# U.S. Department of Labor
## Occupational Safety and Health Administration

### Case File Diary

| Company: | Location: | | Number: |
|---|---|---|---|
| Federal Correctional Institution - Lewisburg Pa | | | 306149661 |

| Date: | Action: | Initials: |
|---|---|---|
| 6-17-03 | Entry into facility with esko Brendan Clabaugh. Sampling conducted | MS. |
| 6-18-03 | More sampling conducted | MS. |
| 6-18-03 | Closing conference conducted at facility | MS. |
| 7-31-03 | Final closing with facility officials. | MS. |
| 8-19-03 | Case file closed | MS. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

# Inspection Report

Fri Jun 20, 2003 9:27am

| Rpt ID | Assignment Nr. | CSHO ID | Supervisor ID | Inspection Nr. | Opt. Insp. Nr. |
|--------|----------------|---------|---------------|----------------|----------------|
| 0336000 | 0 | K6523 | K6523 | 306449661 | 371 |

| Establishment Name | | Federal Correctional Institute McKean | | | |
|---|---|---|---|---|---|
| Site Address | Route 59 & Big Shanty Road Lewis Run, PA 16738 | | Site Phone | (814) 362-8900 | Site FAX (814) 363-6811 |
| Mailing Address | P.O. Box 5000 Bradford, PA 16701 | | Mail Phone | (814) 362-8900 | Mail FAX (814) 363-6811 |
| Controlling Corp | | | Employer ID | | ? |
| Ownership | D. Federal Agency: 1503 - BUREAU OF PRISONS | | City 4420 | | County 083 |
| Legal Entity | | | Previous Activity (State Only) | | |

| Related Activity | | | | | |
|---|---|---|---|---|---|
| Type | Number | Satisfied | Type | Number | Satisfied |
| R. Referral | 200383297 | Safety/Health | | | |

| Employed in Establishment | 500 | Advance Notice? | No | Category | H. Health |
|---|---|---|---|---|---|
| Covered By Inspection | 20 | Union? | Yes | Interviewed? | Yes |
| Controlled By Employer | 2500 | Walkaround? | Yes | | |
| Primary SIC | 9223 | Secondary SIC | | Inspected | 9223 |
| Primary NAICS | 922140 | Secondary NAICS | 922190 | NAICS Inspected | 922140 |

| Inspection Type | C. Referral | | Reason No Inspection | |
|---|---|---|---|---|
| Scope of Inspection | B. Partial Inspection | | | |
| Classification | | | | |
| Strategic Initiatives | | | | |
| National Emphasis | | | | |
| Local Emphasis | | | | |

| Anticipatory Warrant Served? | No | Denial Date | Date ReEntered | Date ReDenied | ReEntered |
|---|---|---|---|---|---|
| Anticipatory Subpoena Served? | No | | | | |

| Entry | 06/17/03 | 07:00 | First Closing Conference | 06/18/03 | 13:00 |
|---|---|---|---|---|---|
| Opening Conference | 06/17/03 | 07:15 | Second Closing Conference | | |
| Walkaround | 06/17/03 | 07:30 | Exit | 06/18/03 | 15:00 |
| Days On Site | 2 | | Case Closed | 6/19/03 | |
| | | | No Citations Issued | X | |

| Type | ID | Optional Information | | |
|---|---|---|---|---|
| | | | | |

| CSHO Signature | | Date | |
|---|---|---|---|
| | | | |

OSHA-1 (Rev. 7/02)

# Notice of Alleged Safety or Health Hazards

Mon Apr 14, 2003 4:16pm

| | | | Complaint Number | | 200381895 |
|---|---|---|---|---|---|
| Establishment Name | Federal Correctional Institute, McKean | | | | |
| Site Address | Rt. 59 and Big Shanty Rd., Lewis Run, PA 16738 | | | | |
| | Site Phone | (814) 362-8900 | Site FAX | (814) 363-6811 | |
| Mailing Address | P.O. Box 5000, Bradford, PA 16701 | | | | |
| | Mail Phone | (814) 632-8900 | Mail FAX | (814) 363-6811 | |
| Management Official | Stephen Housler, Safety | | Telephone | | |
| Type of Business | Federal Corrections | | Ownership | | |
| Primary SIC | 9223 | | Primary NAICS | | 922140 |

**HAZARD DESCRIPTION/LOCATION.** Describe briefly the hazard(s) which you believe exist. Include the approximate number of employees exposed to or threatened by each hazard. Specify the particular building or worksite where the alleged violation exists.

DESCRIPTION:

1. Ventilation is inadequate to control the hazards associated dusts generated during the production processes. These dusts include but are not limited to wood dust, particle board dust, and micore board dust.

2. Ventilation is inadequate to control the hazards associated with vapors that are produced by the glues utilized in the laminating processes.

3. Dust is accumulating on surfaces throughout the factory area. This dust includes but is not limited to wood dust, particle board dust, and micore board dust.

4. Personnel are smoking in close proximity to operations that produce wood dust and utilize flammable glues.

5. Compressed air above 30 psi is being utilized for blow-downs and cleaning operations.

6. Plexi-glass and plywood are being stored on top of electrical boxes. Electrical boxes are located in the back by the dock area.

7. Personnel are potentially exposed to a fire hazard from a heavy accumulation of scrap wood at the loading dock area.

LOCATION:
UNICOR Factory (Including but not Limited To):
 * Loading Dock Area
 * Saw Area
 * Laminating Area, Front Area by Office

OSHA-7(Rev. 7/02)

U.S. Department of Labor.

Occupational Safety and Health Administration
3939 West Ridge Road, Suite B-12
Erie, PA 16506
(814) 833-5758



| Establishment Name: | Federal Correctional Institution, Lewis Run, Pa. | | | | | |
|---|---|---|---|---|---|---|
| Job Title and/or Operation(s) | Contaminant(s) sampled | Exposure(s) mg/m³ ☒ ppm ☐ noise survey ☐ | PEL mg/m³ ☒ ppm ☐ noise ☐ | %PEL ( Exposure ÷ PEL x 100 =?) | Date Sampled | Comments |
| Saw Operator | respirable silica | None Detected | Not determined | Not applicable | 6-17-03 | controls cut of present work practices produce the most dust exposure. |
| Saw Operator | total Particulate | 0.54 | 15.00 | 0.36 | 6-17-03 | Good respirator use. |
| Feeder Operator | respirable silica | None Detected | Not determined | Not applicable | 6-17-03 | Good respirator use. |
| Feeder Operator | total Particulate | 1.1 | 15.00 | 0.076 | 6-17-03 | Good respirator use. |
| Area Sample | Synthetic Vitreous Fibers (SVF) | Fibers/cc None Detected | 3 Fibers/cc R.E.L (Niosh) 15.00 * | Not applicable | 6-17-03 | Area Sample above circular Saw. Four samples taken. |
| Bulk Samples | SVF, silica | 30% SVF 20%, 5% SiO₂ | Not applicable | Not applicable | 6-17/18.03 | Settled dust at processes. |
| Beveling/router operator | Silica | None Detected | Not determined | Not applicable | 6-18-03 | Lower band of single use respirator not attached. |
| Beveling/router operator | Total Particulate | 1.50 | 15.00 | 0.103 | 6-18-03 | Good respirator use. |
| Area Sample | Synthetic Vitreous Fibers | None Detected | 3 Fibers/cc P.E.L (NIOSH) 15.00 * | Not applicable | 6-18-03 | Sample taken above router. Two Samples. |

PEL = Permissible Exposure Limit;  AL = Action Level (is usually half of the PEL);  TWA = Time Weighted Average (an 8 hr exposure);  STEL = Short Term Exposure Limit (15 min);
C = Ceiling ( value that can never be exceeded)

MAM (10/8/98)

* Regulated as nuisance dust.
R.E.L ( Recommended exposure limit.

Air Sampling Worksheet

# U.S. Department of Labor
Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306749661 | 3. Sampling Number ▶ 91319816 4 |
|---|---|---|

| 4. Establishment Name F C I - McKean | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature) Mark L. Seitz | 8. Print Last Name SEITZ | 9. CSHO ID 55771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number) Antwan Wsons | 14. Exposure Information | a. Number 2 | b. Duration |
|---|---|---|---|
| | c. Frequency 2 shifts/5 days | | |

| 11. Job Title Saw Operator | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s) Y |
|---|---|---|---|

| 13. PPE (Type and Effectiveness) Single use Respirator w/exhal. Valve, hearing protection, gloves. | 17. Pump Checks and Adjustments 0807 0901, 0949, 1146, 1205, 1253 |
|---|---|

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls** Operator - controls cut. Throws scrap into hopper. Much dust generated when scraps are thrown into hopper. Dust generated when removing sheets of product from pile. Just huddling Boards creates dust.    Cont'd

| 19. Pump Number: 509573 | Sampling Data | |
|---|---|---|

| 20. Lab Sample Number | | | |
|---|---|---|---|
| 21. Sample Submission Number | MS-III-222 | | |
| 22. Sample Type | P | → | Totals |
| 23. Sample Media | Pre weighed cassette mo64 | → | |
| 24. Filter/Tube Number | mo64 | → | |
| 25. Time On/Off | 0740  1135 | | |
| | 1009  ~~555~~ | | |
| 26. Total Time (in minutes) | 144  120 | | 264 |
| 27. Flow Rate ☒ l/min ☐ cc/min | | | 1.7 |
| 28. Volume (in liters) | | | 448.8 |
| 29. Net Sample Weight (in mg) | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | |
|---|---|---|---|
| Silica | T → | | |
| | | | |
| | | | |
| | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: MS-III-230 | a. Seals Intact? Y  N | | |
| | b. Bulks: MS-III-232 (Bulk2) | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| Case File Page | of |
|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | |
|---|---|
| **35.** Pump Mfg. & SN  509573 | **38.** Flow Rate Calculations |
| **36.** Voltage Checked? ☐ Yes ☒ No | .59  .59 |
| **37.** Location/T & Alt.  EAO | 59 |

| **39.** Flow Rate  1.69 = 1.7 | **40.** Method ☒ Bubble ☐ PR | **41.** Initials  MLS | **42.** Date/Time  6-13-2003 / 1331 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| **43.** Location/T & Alt.   EAO | **44.** Flow Rate Calculations   .61 .61   61 |
|---|---|
| **45.** Flow Rate  1.63 | **46.** Initials  MLS    **47.** Date/Time  6-19-2003 / 1058 |

**Sample Weight Calculations**

| **48.** Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

Sampling Report   U.S. Department of Labor   Occupational Safety and Health   Administration.

Page 1 of 2

| 1. U.S. | 2. Inspection Number | 3. Sampling Number | 913198164 |
|---|---|---|---|
| 336000 | 306449661 | | |

4. Establishment Name

FCI MCKEAN

| 5. ID | 6. Sampling Date | 7. Shipping Date | 8. Date Result Reported |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

10. Occupational   11. Number Exposed
Code

Milling machine operators (7433, 7633)

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA Exp | Over Eng | Eng | PPE Trng | Med OTH |
| 9010 | Y | P | T | 0.02700 | M | 5.000 | .005 | | | | | | | |

24. Calculated on actual time sampled

The I.H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments   OSHA ID-142 (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | |
| SAE for 9010 is 0.218. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | FGS | 01 JUL 2003 |
| P36871  9010  NOTE: The time has been corrected to 284 minutes and the volume to 482.8 liters | d. Anal. Completed | FGS | 08 JUL 2003 |
| | e. Calc. Checked | MKB | 14 JUL 2003 |
| | f. Supr. OK'd | SLE | 14 JUL 2003 |

| 28 Submission number | M064 | M025 |
|---|---|---|
| 29 Lab Sample No. | P36871 | P36872 |
| (Minutes/Type) | 284 P | P |

30. Analyte   31. Analysis Results/ 32. Sample included in calculations of

| 9010 | Silica, Crystalline Quartz, Respirable Dust | ND | ND-BL |
|---|---|---|---|

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations.
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

9010

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| C | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| N | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:   913198164

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 2 of 2

F   FIBERS PER MML

S   MILLION PARTICLES PER CUBIC FOOT   MPPCF.

Meters per Second

Weight Limit for all Air samples is 10 milligrams .

If the air below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability   if there are any questions call the laboratory for appropriate analyte codes (ie  ICP uses fume analyte codes when the IH may  in sampled for dust .

Sampling Number:   913198164

OSHA Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 1 of 2

| | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 335000 | 306449651 | **913198164** |

| 5. Name | | |
|---|---|---|
| | FCI MCKEAN | |

| CSHO ID | 6. Sampling Date | 7. Shipping Date | 8. Date Result Reported |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

| 10. Task | 11. Occupational Code | 12. Number Exposed |
|---|---|---|
| Sawing machine operators (7433, 7633) | | |

13. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information No Cit | FTA Exp | Over Exp | Eng | PPE | Trng | Med | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G301 | Y | P | T | 0.02700 | M | 0.000 | | 0 | | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments    GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | XLT | 25 JUN 2003 |
| G301  Corrected total time and volume to 284 min and 482.8 L. | d. Anal. Completed | XLT | 26 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

| 28 Submission number | M064 | M025 |
|---|---|---|
| 29 Lab Sample No. | P36871 | P36872 |
| (Minutes/Type) | 284 P | P |

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|

| G301 | Gravimetric Determination | 0.0269 M | M | BLK |
|---|---|---|---|---|
| G301 | Sample Weight | 0.0130 Y | Y | BLK |

The Sampling and Analytical Error (SAE) is the current value for the
specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections
have been applied to the samples by the Salt Lake Technical Center. Blank
results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

G301

G301

| M | MILLIGRAMS PER LITER (URINE) | I | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|

Sampling Number:   913198164

From Salt Lake Technical Center

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

| | |
|---|---|
| MICRO PER LITER  ALMON GAS | 7    PARTS PER MILLION |
| FIBER PER CUBIC CENTIMETER | 8    MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | 9    PERCENT |
| MILLIGRAMS | E    FIBERS PER MM |
| MOLE | G    MILLION PARTICLES PER CUBIC FOOT  MPPCF |
| PER METERS PER SECOND | |

All the codes are chosen by the laboratory. The I.H. should review them for applicability  if there are any questions call the laboratory for appropriate analyte codes (ie  ICP uses fume analyte codes when the IH may supplied for dust).

Sampling Number:    913198164

Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety and Health Administration

1. Reporting ID: 336000
2. Inspection Number: 306.449661
3. Sampling Number: 91319817·2
4. Establishment Name: FCI McKean
5. Sampling Date: 6-17-2003
6. Shipping Date: 6-23-03
7. Person Performing Sampling (Signature): Mark L. Luty
8. Print Last Name: SEITZ
9. CSHO ID: 55771
10. Employee (Name, Address, Telephone Number): Antwoun Wads

14. Exposure Information
   a. Number: 2
   b. Duration:
   c. Frequency: up to 2 shifts/5 days

11. Job Title: Saw Operator
12. Occupation Code:
13. PPE (Type and Effectiveness): Single use respirator

15. Weather Conditions:
16. Photo(s): Y

17. Pump Checks and Adjustments: 0807, 0901, 0949, 1144, 1205, 1253

18. Job Description, Operation, Work Location(s), Ventilation, and Controls: Started work after break at 0900 Big Area fan turn on. Started work after lunch at 1143. Cutting two at a time - the usual.

Cont'd

19. Pump Number: 510297

**Sampling Data**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | | |
| 21. Sample Submission Number | MS·III-221 | | | | | |
| 22. Sample Type | P | → | | | Totals | |
| 23. Sample Media | Pre weighted cassette | → | | | | |
| 24. Filter/Tube Number | m072 | → | | | | |
| 25. Time On/Off | 0742 / 1004 | 1135 / 1355 | | | | |
| 26. Total Time (in minutes) | 142 | 140 | | | 282 | |
| 27. Flow Rate [X] l/min [ ] cc/min | 1.9 | 1.9 | | | 1.9 | |
| 28. Volume (in liters) | | | | | 535.2 | |
| 29. Net Sample Weight (in mg) | | | | | | |

30. Analyze Samples for: Total Particulate
31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations: T →

32. Interferences and IH Comments to Lab:

33. Supporting Samples
   a. Blanks: MS-III-230
   b. Bulks:

| 34. Chain of Custody | Initials | Date |
|---|---|---|
| a. Seals Intact? | Y    N | |
| b. Rec'd in Lab | | |
| c. Rec'd by Anal. | | |
| d. Anal. Completed | | |
| e. Calc. Checked | | |
| f. Supr. OK'd | | |

Case File Page          /    of

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| **35.** Pump Mfg. & SN | **38.** Flow Rate Calculations | |
|---|---|---|
| 5 10 297 | 595  .52  52 | 2.4 |
| **36.** Voltage Checked?  ☐ Yes  ☒ No | 52 | |
| **37.** Location/T & Alt.  EAO | | |
| | **39.** Flow Rate | **40.** Method  ☒ Bubble  ☐ PR | **41.** Initials  MLS | **42.** Date/Time  6-13-2003 / 1347 |

**Post-Sampling Calibration Records**

| **43.** Location/T & Alt.  EAO | **44.** Flow Rate Calculations |
|---|---|
| | 52  52 |
| | 52 |
| **45.** Flow Rate | **46.** Initials  MLS | **47.** Date/Time  6-19-2003 / 1130 |

**Sample Weight Calculations**

| | | | | | | |
|---|---|---|---|---|---|---|
| **48.** Filter No. | | | | | | |
| **49.** Final Weight *(mg)* | | | | | | |
| **50.** Initial Weight *(mg)* | | | | | | |
| **51.** Weight Gained *(mg)* | | | | | | |
| **52.** Blank Adjustment | | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | | |

**54.** Calculations and Notes:

U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

| | | |
|---|---|---|
| MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
| PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | A | MICROGRAMS |
| ... PER CUBIC METER | % | PERCENT |
| | E | FIBERS PER MML |
| 1.4% | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

AN 2 Per Meters per Second

... lyte codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any ... to call the laboratory for appropriate analyte codes (ie. ICP user fume analyte codes when the IH may have sampled for dust).

Sampling Number:  913198160

Health Compliance Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

|  |  |  |  |
|---|---|---|---|
| 336000 | 1. Inspection Number 306449661 | 2. Sampling Number | 913198172 |

Report Name

FCI MCKEAN

| K6523 | 4. Sampling Date 17 JUN 2003 | 5. Shipping Date 23 JUN 2003 | 6. Date Result Reported |
|---|---|---|---|

|  |  | 10. Occupational Code | 11. Number Exposed |
|---|---|---|---|
| Machine operators (7433, 7633) | | | |

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj Exp | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | No Cit | PTA | Over | Eng | PPE | Trng | Med | OTH |
| 9135 | Y | P | T | 0.54000 | M | 15.000 | | .036 | | | | | | | |
| G301 | Y | P | T | 0.54000 | M | 0.000 | | 0 | | | | | | | |

On actual time sampled

Users are free to make changes on the Form 91B and submit them directly to IMIS

| 24. Analyst's Comments (Analytical Method)    GRAVIMETRIC ANALYSIS | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| The reporting limit for gravimetric analysis is 0.01 mg/sample.  The SAE is 0.083. | a. Seals Intact | | Y |
| | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 30 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

|  |  |
|---|---|
| 28. Lab Sample No. | M072 |
| 29. Lab Sample No. (Minutes/Type) | P36877 |
| | 282 P |

| 30. Analyte | 31. Analysis Results | 32. Sample included in calculations of |
|---|---|---|
| 9135 | Particulates not otherwise regulated (Total Dust) M | 0.5394 | |
| G301 | Gravimetric Determination M | 0.5394 | |
| G301 | Sample Weight Y | 0.2890 | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

9135

Sampling Number:  913198172

Air Sampling Worksheet

| 1. Reporting ID  336.000 | 2. Inspection Number  306049661 | 3. Sampling Number ▶ 91319818 0 |
|---|---|---|

| 4. Establishment Name  FCI - McKean | 5. Sampling Date  6-17-2003 | 6. Shipping Date  6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature)  Mark L Seitz | 8. Print Last Name  SEITZ | 9. CSHO ID  S5771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number)  Kevin Jiggers  JJ | 14. Exposure Information | a. Number  2 | b. Duration |
|---|---|---|---|
| | c. Frequency  2 shifts/5 days | | |
| 11. Job Title  Feeder | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s)  Y |
| 13. PPE (Type and Effectiveness)  See other sheets | | 17. Pump Checks and Adjustments  0807  0901, 0949, 1147, 1205 | |

18. Job Description, Operation, Work Location(s), Ventilation, and Controls

Cont'd

19. Pump Number:  509 543    **Sampling Data**

| 20. Lab Sample Number | | | | | |
|---|---|---|---|---|---|
| 21. Sample Submission Number | MS-III-223 | | | | |
| 22. Sample Type | P | | Totals | | |
| 23. Sample Media | Pre weight Cassette | | | | |
| 24. Filter/Tube Number | L914 | | | | |
| 25. Time On/Off | 0746    1132 | | | | |
| | 1005    1357 | | | | |
| 26. Total Time (in minutes) | 139 | 145 | 284 | | |
| 27. Flow Rate ☒ l/min ☐ cc/min | | | 2 | | |
| 28. Volume (in liters) | | | 568 | | |
| 29. Net Sample Weight (in mg) | | | | | |
| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | |
| Total Particulate | T | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: MS-III-230 | a. Seals Intact?   Y    N | | |
| | b. Bulks: | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |
| | | Case File Page            /of | | |

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | |
|---|---|
| **35.** Pump Mfg. & SN  543 | **38.** Flow Rate Calculations  .50  .50  /  50    Z.0 |
| **36.** Voltage Checked?  ☐ Yes  ☒ No | |
| **37.** Location/T & Alt.  ETO | |

| **39.** Flow Rate  2 LPM | **40.** Method  ☒ Bubble  ☐ PR | **41.** Initials  MS | **42.** Date/Time  6-13-2003 / 1351 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| **43.** Location/T & Alt.  EAD | **44.** Flow Rate Calculations  515  515  /  515 |
|---|---|

| **45.** Flow Rate | **46.** Initials  MS | **47.** Date/Time  6-19-2003 / 1126 |
|---|---|---|

**Sample Weight Calculations**

| **48.** Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

| | | |
|---|---|---|
| MILLIGRAMS PER LITER URINE | I | MICROGRAMS PER DECILITER BLOOD |
| CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | % | PERCENT |
| MILLIGRAMS | E | FIBERS PER MM3 |
| CF | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |
| Meters per Second | | |

...are chosen by the laboratory. The I. H. should review them for applicability (if there are any ... call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may ... dust).

Sampling Number:    913199214

Health Report    U.S. Department of Labor    Occupational Safety and Health Administration

| 336000 | 1. Inspection Number 306449651 | 2. Sampling Number | 913198180 |

3. Site

FCI MCKEAN

| X6523 | 5. Sampling Date 17 JUN 2003 | 7. Shipping Date 23 JUN 2003 | 8. Date Result Received |

Not applicable

10. Occupational Code    11. Number Exposed

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9135 | Y | P | T | 1.10000 | M | 15.000 | .076 | | | | | | | | | |
| G301 | Y | P | T | 1.10000 | M | 0.000 | 0 | | | | | | | | | |

[24] Calculated on actual time sampled

[25] is free to make changes on the Form 91F and submit them directly to IMIS

26. Analyst's Comments    GRAVIMETRIC ANALYSIS
(Analytical Method)

The reporting limit for gravimetric analysis is 0.01
The SAE is 0.082.

| 27. Chain of Custody | Init. | Date |
|---|---|---|
| a. Seals Intact | | Y |
| b. Rec'd In Lab | JCK | 24 JUN 2003 |
| c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| d. Anal. Completed | ALT | 26 JUN 2003 |
| e. Calc. Checked | TWM | 26 JUN 2003 |
| f. Supr. OK'd | DTC | 01 JUL 2003 |

28 Submission    L974

29 Lab Sample No.    P36076
(Minutes/Type)    284 P

| 30. Analyte | 31. Analysis Results | 32. Sample included in calculations of |
|---|---|---|
| 9135 Particulates not otherwise regulated (Total Dust) | 1.1356 M | |
| G301 Gravimetric Determination | 1.1356 M | |
| G302 Sample Weight | 0.5450 Y | |

The Sampling and Analytical Error (SAE) is the current value for the
specific chemical(s) and should be used for the calculations.
Blank values are reported for reference only. Appropriate blank corrections
have been applied to the samples by the Salt Lake Technical Center. Blank
results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

9135

Sampling Number:    913198180

Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety and Health Administration

| 1. Reporting ID | 336000 | 2. Inspection Number | 306449161 | 3. Sampling Number | 91319815 | 6 |

| 4. Establishment Name | FCI - McKean | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |

| 7. Person Performing Sampling (Signature) | Mark L. Seitz | 8. Print Last Name SEITZ | 9. CSHO ID S5771 |

10. Employee (Name, Address, Telephone Number)
Kevin Siggers

| 14. Exposure Information | a. Number 2 | b. Duration |
| c. Frequency 2 shifts / 5 days |

| 11. Job Title Feeder | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s) Y |

13. PPE (Type and Effectiveness) single use resp. w/exhal value
hearing protection, gloves

17. Pump Checks and Adjustments
0901, 0949, 1147, 1205    0.007

18. Job Description, Operation, Work Location(s), Ventilation, and Controls

| 19. Pump Number: | 510169 | **Sampling Data** | Cont'd |

| 20. Lab Sample Number | | | | |
| 21. Sample Submission Number | MS-III-224 → | | | |
| 22. Sample Type | P → | | | |
| 23. Sample Media | pre weighed cassette → | | Totals | |
| 24. Filter/Tube Number | MO43 → | | | |
| 25. Time On/Off | 8745 1005 | 1139 1357 | | |
| 26. Total Time (in minutes) | 140 | 138 | 278 | |
| 27. Flow Rate [X] l/min ☐ cc/min | 1.7 | 1.7 | 1.7 | |
| 28. Volume (in liters) | | | 472.6 | |
| 29. Net Sample Weight (in mg) | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
| Silica | T → |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
| | a. Blanks: MS-III-230 | a. Seals Intact? | Y    N | |
| | b. Bulks: MS-III-232 (Bulk 2) | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

Case File Page _____ / of _____

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

**35. Pump Mfg. & SN**  51016?

**36. Voltage Checked?**  ☐ Yes  ☑ No

**37. Location/T & Alt.**  EAD

**38. Flow Rate Calculations**  2.0

54, 54 .585 .585

.585

| 39. Flow Rate | 40. Method | 41. Initials | 42. Date/Time |
|---|---|---|---|
| 1.7 LPm | ☑ Bubble  ☐ PR | jns | 6-13-23 |

**Post-Sampling Calibration Records**

**43. Location/T & Alt.**

**44. Flow Rate Calculations**  would not post calibrate

**45. Flow Rate**

**46. Initials**

**47. Date/Time**

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| 49. Final Weight (mg) | | | | | |
| 50. Initial Weight (mg) | | | | | |
| 51. Weight Gained (mg) | | | | | |
| 52. Blank Adjustment | | | | | |
| 53. Net Sample Weight (mg) | | | | | |

**54. Calculations and Notes:**

.... .......g Report   U.S. Department of Labor   Occupational Safety and Health ... ..........tion.

Page 1 of 2

| . .. .. .... | 1. Inspection Number | . Sampling Number | 913198156 |
|---|---|---|---|
| 336000 | 306449651 | | |

... .. .......nt Name

FCI MCKEAN

| . .. . | 4. Sampling Date | 5. Shipping Date | .. late Result Rec..... |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

... .... |  | 10. Occupational Code | 11. Number Exposed |

N:t applicable

.. .......ry of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9010 | Y | P | T | 0.25000 | M | 5.000 | .051 | | | | | | | | |

TWA calculated on actual time sampled

.. .... .. free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments (Analytical Method)   OSHA ID-142 | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| SAE for 9010 is 0.116. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | FGS | 01 JUL 2003 |
| | d. Anal. Completed | FGS | 08 JUL 2003 |
| | e. Calc. Checked | MES | 14 JUL 2003 |
| | f. Supr. OK'd | SLE | 14 JUL 2003 |

28 Submission number    M043

29 Lab Sample No.    P36870

(Minutes/Type)    278 P

| 30. Analyte | 31. Analysis Results | 32. Sample Included in calculations of |
|---|---|---|
| 9010 Silica, Crystalli ne Quartz, Respirabl e Dust | ND | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

9010

| 7. | MILLIGRAMS PER LITER (URINE) | D. | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:  913198156

Air Sampling Report    U.S Department of Labor    Occupational Safety and Health   ministration

Page 2 of 2

<table>
<tr><td>C L D I I A N V</td><td>E</td><td>FIBERS PER MML</td></tr>
<tr><td>T T T</td><td>3</td><td>MILLION PARTICLES PER CUBIC F IT  AMTP OF</td></tr>
<tr><td>The Method pai Second</td><td></td><td></td></tr>
</table>

..... T D I  A I  All samples is 2  micrograms

T The results are below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability   if there are any
question call the laboratory for appropriate analyte codes (i.e. ICP uses fume analyte codes when the IH may
have sampled for dust).

Sampling Number:   913198156

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 1 of 2

| | | | |
|---|---|---|---|
| 336000 | b. Inspection Number 306449651 | Sampling Number | 913198156 |

FCI MCKEAN

| | Sampling Date | 7. Shipping Date | Date Result Reported |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

Not applicable

10. Occupational Code    11. Number Exposed

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information |||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA Exp | Over | Eng | PPE | Trng | Med | OTH |
| 0301 | Y | P | T | 0.25000 | M | 0.000 | 0 | | | | | | | | |

TWA calculated on actual time sampled

The I H is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments   GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 30 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

28 Submission number    M043

29 Lab Sample No. (Minutes/Type)    P36970    278 P

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|
| 0301 Gravimetric Determination | 0.2539 M |
| 0302 Sample Weight | 0.1200 Y |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

0301

0302

M   MILLIGRAMS PER LITER (URINE)          D   MICROGRAMS PER DECILITER (BLOOD)

Sampling Number:   913198156

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

| | |
|---|---|
| GI   MOLES PER LITER (RADON GAS) | P   PARTS PER MILLION |
| KP   PER CUBIC CENTIMETER | U   MICROGRAMS |
| MG   MILLIGRAM PER CUBIC METER | %   PERCENT |
| MM   MILLIGRAM | F   FIBERS PER MML |
| N   NONE | G   MILLION PARTICLES PER CUBIC FOOT (MPPCF) |
| RG   PER METERS PER SECOND | |

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any
questions call the laboratory for appropriate analyte codes (ie. ICP user fume analyte codes when the IH may
have sampled for dust).

07 15 00 08:57   TO:USDOL-OSHA                      FROM:801 524 6668                P15

Air Sampling Worksheet

**U.S. Department of Labor**

Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306449661 | 3. Sampling Number ▶ 91319814 9 |
|---|---|---|

| 4. Establishment Name Mark L Leitz F C I - McKean | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature) Mark L Leitz | 8. Print Last Name SEITZ | 9. CSHO ID S3771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number) Area Sample above Saw | 14. Exposure Information | a. Number | b. Duration |
|---|---|---|---|

| | c. Frequency |
|---|---|

| 11. Job Title | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s) Y |
|---|---|---|---|

| 13. PPE (Type and Effectiveness) | 17. Pump Checks and Adjustments 0807 0901, 0949 |
|---|---|

18. Job Description, Operation, Work Location(s), Ventilation, and Controls

Cont'd

| 19. Pump Number: 51016 | **Sampling Data** |
|---|---|

| 20. Lab Sample Number | | | | | |
|---|---|---|---|---|---|
| 21. Sample Submission Number | ms-III-225 | ms-III-226 | ms-III-227 | ms-III-228 | |
| 22. Sample Type | A | | | | |
| 23. Sample Media | 25mm filter cowl | | | | Totals |
| 24. Filter/Tube Number | 1 | 2 | 3 | 4 | |
| 25. Time On/Off | 0751 0851 | 0852 1010 | 1137 1310 | 1310 1358 | |
| 26. Total Time (in minutes) | 60 | 78 | 93 | 48 | 279.0 |
| 27. Flow Rate ☒ l/min ☐ cc/min | 0.85 | 0.85 | 0.85 | 0.85 | 0.85 |
| 28. Volume (in liters) | 51 | 66.3 | 79.05 | 40.8 | 237.15 |
| 29. Net Sample Weight (in mg) | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
|---|---|
| Synthetic Vitreous Fibers (SVF) Presence/absence | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: ms-III-229 | a. Seals Intact? | Y    N | |
| | b. Bulks: ms-III-232 (Bulk 2) | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| Case File Page /of |
|---|

OSHA-91A (Rev. 1/84)

## Pre-Sampling Calibration Records

| Pre | | |
|---|---|---|
| **35.** Pump Mfg. & SN | 510168 | |
| **36.** Voltage Checked? ☐ Yes ☒ No | | |
| **37.** Location/T & Alt. EAD | | |

**38.** Flow Rate Calculations

1.18  1.18

1.18

1.0

| **39.** Flow Rate | **40.** Method | **41.** Initials | **42.** Date/Time |
|---|---|---|---|
| 0.85 LPM | ☒ Bubble ☐ PR | MS | 6-13-03 |

## Post-Sampling Calibration Records

| Post | |
|---|---|
| **43.** Location/T & Alt. | EAD |

**44.** Flow Rate Calculations

1.24 , 1.25 , 1.25

1.25

| **45.** Flow Rate | **46.** Initials | **47.** Date/Time |
|---|---|---|
| 0.80 | MS | 6-19-03 / 1119 |

## Sample Weight Calculations

| **48.** Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| 3. Inspection Number | 5. Sampling Number |
|---|---|
| 336000    306449661 | 913198149 |

Report Date

FCI MCKEAN

| K6523 | 6. Sampling Date | 7. Shipping Date | 9. Date Result Received |
|---|---|---|---|
|  | 17 JUN 2003 | 23 JUN 2003 |  |

Not applicable    10. Occupational Code    11. Number Exposed

Type of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | No Cit | PTA Exp | Over | Eng | PPE | Trng | Med OTH |
| 1300 | Y | A | T | 0.00000 | F | 0.000 | 0 |  |  |  |  |  |  |  |  |

TWA calculated on actual time sampled
The A. H. is free to make changes on the Form 91B and submit them directly to IMIS

Analyst's Comments (Analytical Method)    NIOSH 7400

| | | | 27. Chain of Custody | Init. | Date |
|---|---|---|---|---|---|
| | | | a. Seals Intact | | Y |
| P36881 | 1300 | The Reporting Limit is 0.04 fibers/cc | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| P36884 | 1300 | The Reporting Limit is 0.03 fibers/cc | c. Rec'd by Anal. | CLM | 24 JUN 2003 |
| P36885 | 1300 | The Reporting Limit is 0.02 fibers/cc | d. Anal. Completed | CLM | 24 JUN 2003 |
| P36886 | 1300 | The Reporting Limit is 0.05 fibers/cc | e. Calc. Checked | BCD | 24 JUN 2003 |
| | | | f. Supr. OK'd | DTC | 27 JUN 2003 |

| 28 Submission number | MS-III-225 | MS-III-226 | MS-III-227 | MS-III-228 | MS-III-229 |
|---|---|---|---|---|---|
| 29 Lab Sample No. | P36883 | P36884 | P36885 | P36886 | P36887 |
| (Minutes/Type) | 60 A | 78 A | 93 A | 48 A | A |
| 30 | 31. Analysis Results | 32. Sample included in calculations of | | | |

| 1300 Fibrous Glass Dust | F | ND | F | ND | F | ND | F | ND | E | BLK |
|---|---|---|---|---|---|---|---|---|---|---|

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33 Analyte Code  SAE Value

The Reporting Limit for the air TWA on this sheet is: 0.03 fibers/cc

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| T | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | E | FIBERS PER MM2 |

Sampling Number: 913198149

Salt Lake Technical Center

Analytical Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

G    MILLION PARTICLES PER CUBIC FOOT MPPCF

... samples are analyzed to provide an estimate of the composition of the material submitted. The results for this ... ... is semi-quantitative only. Reporting limit for quartz in bulk samples is 1%.

... are below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any questions call the Laboratory for appropriate analyte codes (ie  ICP uses fume analyte codes when the IH may have sampled for dust).

... Number:    913298149

| 1. Reporting ID | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306449661 | ▶ 91319822 2 |

| 4. Establishment Name | 5. Sampling Date | 6. Shipping Date |
|---|---|---|
| FCI - McKean | 6-17/18-03 | 6-23-03 |

| 7. Person Performing Sampling (Signature) | 8. Print Last Name | 9. CSHO ID |
|---|---|---|
| Mark Seitz | SEITZ | S5771 |

| 10. Employee (Name, Address, Telephone Number) | 14. Exposure Information | a. Number | b. Duration |
|---|---|---|---|
| Bulk Samples - 3 | c. Frequency | | |

| 11. Job Title | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s) Y |
|---|---|---|---|

| 13. PPE (Type and Effectiveness) | 17. Pump Checks and Adjustments |
|---|---|

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**  Use in conjunction with area samples MS-III-237 and MS-III-238 (Bulk 1)
MS-III-232 (Bulk 2)
MS-III-233 (Bulk 3)

Cont'd

**19. Pump Number:**

**Sampling Data**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | | |
| 21. Sample Submission Number | MS-III-23 | MS-III-232 | MS-III-234 | | | |
| 22. Sample Type | B | | | | | |
| 23. Sample Media | | | | | | |
| 24. Filter/Tube Number | Bulk-1 | Bulk-2 | Bulk-3 | | | |
| 25. Time On/Off | | | | | | |
| 26. Total Time (in minutes) | | | | | | |
| 27. Flow Rate ☐ l/min ☐ cc/min | | | | | | |
| 28. Volume (in liters) | | | | | | |
| 29. Net Sample Weight (in mg) | | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | | |
|---|---|---|---|---|---|---|
| Synthetic Vitreous Fibers SVF | presence or absence | | | | | |
| Silica (SiO₂) | | SiO₂ | SiO₂ | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: _____ | a. Seals Intact? | Y    N | |
| | | b. Rec'd in Lab | | |
| | b. Bulks: _____ | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

Case File Page ___ / ___ of

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| Pre | 35. Pump Mfg. & SN | 38. Flow Rate Calculations | | | |
|---|---|---|---|---|---|
| | 36. Voltage Checked? ☐ Yes ☐ No | | | | |
| | 37. Location/T & Alt. | | | | |
| | | 39. Flow Rate | 40. Method ☐ Bubble ☐ PR | 41. Initials | 42. Date/Time |

**Post-Sampling Calibration Records**

| Post | 43. Location/T & Alt. | 44. Flow Rate Calculations | |
|---|---|---|---|
| | | | |
| | 45. Flow Rate | 46. Initials | 47. Date/Time |

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| 49. Final Weight *(mg)* | | | | | |
| 50. Initial Weight *(mg)* | | | | | |
| 51. Weight Gained *(mg)* | | | | | |
| 52. Blank Adjustment | | | | | |
| 53. Net Sample Weight *(mg)* | | | | | |

54. Calculations and Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| Reporting ID | 2. Inspection Number | 3. Sampling Number | |
|---|---|---|---|
| 336000 | 306449661 | | 913198222 |

Activity Name

FCI MCKEAN

| 4. CSHO ID | 5. Sampling Date | 7. Shipping Date | 8. Date Result Received |
|---|---|---|---|
| K5523 | 17 JUN 2003 | 23 JUN 2003 | |

|  | 10. Occupational Code | 11. Number Exposed |
|---|---|---|

Not Applicable

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information ||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |

- based on actual time sampled

   are free to make changes on the Form 91B and submit them directly to IMIS

26. Analyst's Comments   NIOSH 7400
(Analytical Method)

| | | The Reporting Limit is 0.01% |
|---|---|---|
| P36873 | 1300 | |

| 27. Chain of Custody | Init. | Date |
|---|---|---|
| a. Seals Intact | | Y |
| b. Rec'd In Lab | JCM | 24 JUN 2003 |
| c. Rec'd by Anal. | CLM | 26 JUN 2003 |
| d. Anal. Completed | CLM | 26 JUN 2003 |
| e. Calc. Checked | BCD | 26 JUN 2003 |
| f. Supr. OK'd | DTC | 27 JUN 2003 |

28 Submission Number   MS-III-231
29 Lab Sample No.   P36873
(Minutes/Type)   B

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|
| 1300 Fibrous Glass Dust | 30.0000 % |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

| The Reporting Limit for asbestos bulks is 0.01% |
|---|

| MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|
| PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | % | PERCENT |
| MILLIGRAMS | E | FIBERS PER MM2 |
| FIBER | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Sampling Number:   913198222

Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 2 of 2

Sample Set Record

...are analyzed to provide an estimate of the composition of the material submitted.   The results reported are considered semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

...are chosen by the laboratory. The I. H. should review them for applicability   if there are any codes the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may...ed for dust).

Sampling Number:   913199222

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 1 of 2

| | 1. Inspection Number | 3. Sampling Number | **913198222** |
|---|---|---|---|
| 336000 | 306449661 | | |

Establishment Name

FCI MCKEAN

| ID | 5. Sampling Date | 7. Shipping Date | 8.Date Result Received |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

| Job Desc | | 10.Occupational Code | 11. Number Exposed |
|---|---|---|---|
| Not applicable | | | |

12 Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26.Analyst's Comments (Analytical Method) | OSHA ID-142 | 27.Chain of Custody | Init. | Date |
|---|---|---|---|---|
| | | a. Seals Intact | | |
| | | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | | c. Rec'd by Anal. | PGS | 01 JUL 2003 |
| | | d. Anal. Completed | PGS | 08 JUL 2003 |
| | | e. Calc. Checked | MKS | 14 JUL 2003 |
| | | f. Supr. OK'd | SLE | 14 JUL 2003 |

| 28 Submission number | MS-III-232 | MS-III-234 |
|---|---|---|
| 29 Lab Sample No. (Minutes/Type) | P36874 | P36875 |
| | B | B |

| 30. Analyte | 31. Analysis Results/ | 33. Sample included in calculations of |
|---|---|---|

| S103 | Silica (Quartz, Total) | 20.0000 % @ | 5.0000 % @ |
|---|---|---|---|

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

  S103

The Reporting Limit for asbestos bulks is 0.01%

| | | | |
|---|---|---|---|
| | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
| | UNITES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | E | FIBERS PER MM2 |
| | NONE | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Sampling Number:  913198222

A   Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 2 of 2

... Lab Metals per second

... ...cults are analyzed to provide an estimate of the composition of the material submitted.  The results reported
... ... are considered semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

... ... codes are chosen by the laboratory. The I. H. should review them for applicability.  If there are any
... ... you call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
... sampled for dust).

Sampling Number:   913198222

# Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety and Health Administration



| 1. Reporting ID 336200 | 2. Inspection Number 306449661 | 3. Sampling Number ▶ 91319819 8 |
|---|---|---|

| 4. Establishment Name  FCI McKean | 5. Sampling Date 6-18-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature) Mark L. Seitz | 8. Print Last Name SEITZ | 9. CSHO ID S5771 |
|---|---|---|

**10. Employee (Name, Address, Telephone Number)**  Gonzales, Totoris Flores

**14. Exposure Information**
a. Number  2
b. Duration  2-3 mos.
c. Frequency  1 shift / 5 days

**15. Weather Conditions**  N/A

**16. Photo(s)**

**11. Job Title**  Operator

**12. Occupation Code**

**13. PPE (Type and Effectiveness)**  Single use resp. w/ exhal valve Lower band not attached.

**17. Pump Checks and Adjustments**  0813, 0919, 1200

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**  0755 - Started to take corners off of boards on router. 0806 Started bevelling boards. Strong down draft ventilation captures all dust/particulate at the point of operation. Some does escape the peripheral zone of capture.  _Cont'd_

**19. Pump Number:**  509466

**Sampling Data**

| 20. Lab Sample Number | | | | | | |
|---|---|---|---|---|---|---|
| 21. Sample Submission Number | MS-III-233 ➝ | | | | | |
| 22. Sample Type | P ➝ | | | | Totals | |
| 23. Sample Media | Pre weighed Cassette ➝ | | | | | |
| 24. Filter/Tube Number | L792 ➝ | | | | | |
| 25. Time On/Off | 0742  1001 | 1139  1249 | | | | |
| 26. Total Time (in minutes) | 139 | 70 | | | 209 | |
| 27. Flow Rate  ☒ l/min ☐ cc/min | | | | | 1.7 | |
| 28. Volume (in liters) | | | | | 355.3 | |
| 29. Net Sample Weight (in mg) | | | | | | |
| 30. Analyze Samples for: | **31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations** | | | | | |
| Silica | T | | | | | |

| 32. Interferences and IH Comments to Lab  Fibers/particulate from buffing wheel abrasive cloth. | 33. Supporting Samples  a. Blanks:  b. Bulks: MS-III-234 (Bulk 3) | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | | a. Seals Intact? | Y    N | |
| | | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

Case File Page ___ of ___

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | | |
|---|---|---|
| **35.** Pump Mfg. & SN  509466 | **38.** Flow Rate Calculations  .59, 58, 58  .58 | 2.25 |

**36.** Voltage Checked?  ☐ Yes  ☒ No

**37.** Location/T & Alt.  EAD

| **39.** Flow Rate  1.7 LPM | **40.** Method  ☒ Bubble ☐ PR | **41.** Initials  MLS | **42.** Date/Time  6-16-2003/0925 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| | |
|---|---|
| **43.** Location/T & Alt.  =015 | **44.** Flow Rate Calculations  .63, 63  .63 |

| **45.** Flow Rate  1.58 LPM | **46.** Initials  mLS | **47.** Date/Time  6-19-2003/1103 |
|---|---|---|

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

0956 - Hand sanding of Panel edges
1144 - Hand sanding of Panel edges
1150 - Started on Router
1158 - Back on router

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| | 1. Inspection Number | | 3. Sampling | **913198198** |
|---|---|---|---|---|
| 336000 | 306449661 | | Number | |

Establishment Name

FCI MCKEAN

| CSHO ID | 6. Sampling Date | 7. Shipping Date | 8.Date Result Received |
|---|---|---|---|
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

9th Item
Machine operators, not specified

10.Occupational Code

11. Number Exposed

Frequency of Exposure

**Exposure Summary**

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| G301 | Y | P | T | 0.22000 | M | 0.000 | | 0 | | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS.

| 26.Analyst's Comments    GRAVIMETRIC ANALYSIS (Analytical Method) | 27.Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 30 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

| 28 Submission number | L792 |
|---|---|
| 29 Lab Sample No. (Minutes/Type) | P36869 |
| | 209 P |

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|

| G301 | Gravimetr ic Determina tion | 0.2195 M |
|---|---|---|
| G302 | Sample Weight | 0.0780 Y |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations. Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

G301

G302

M    MILLIGRAMS PER LITER (URINE)    D    MICROGRAMS PER DECILITER (BLOOD)

Sampling Number:    913198198

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 2 of 2

| | | | |
|---|---|---|---|
| | LITER PER LITER (RADON GAS | P | PARTS PER MILLION |
| | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| V | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | E | FIBERS PER MML |
| | NONE | P | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Per Meters per Second

... codes are chosen by the laboratory. The I. H. should review them for applicability. if there are any
... ns call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
... sampled for dust).

Sampling Number:   913198198

OSHA Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 1 of 2

| Reporting ID | 1. Inspection Number | 2. Sampling Number |
|---|---|---|
| 336000 | 306449661 | 913198198 |

Establishment Name

FCI MCKEAN

| CSHO ID | 4. Sampling Date | 7. Shipping Date | 8. Date Result Received |
|---|---|---|---|
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

9. Desc

Machine operators, not specified

10. Occupational Code

11. Number Exposed

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9010 | Y | P | T | 0.22000 | M | 5.000 | | .044 | | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26 Analyst's Comments | 27.Chain of Custody | Init. | Date |
|---|---|---|---|
| (Analytical Method)    OSHA ID-142 | a. Seals Intact | | Y |
| | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| SAE for 9010 is 0.116. | c. Rec'd by Anal. | FGS | 01 JUL 2003 |
| | d. Anal. Completed | FGS | 08 JUL 2003 |
| | e. Calc. Checked | MKS | 14 JUL 2003 |
| | f. Supr. OK'd | SLE | 14 JUL 2003 |

| 28 Submission number | L792 |
|---|---|
| 29 Lab Sample No. | P36969 |
| (Minutes/Type) | 209 P |

| Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|
| 9010 Silica, Crystalline Quartz, Respirable Dust | ND |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

9010

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| P | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:    913198198

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health A  inistration.

Page 2 of 2

MILLIGRAMS                                E     FIBERS PER MML

'' UG                                     G     MILLION PARTICLES PER CUBIC FOOT (MPPCF)

MS . The Meters per Second

. . . ''ing Limit for Bulk Air samples is 10 micrograms.

... results are below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability   if there are any
questions call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
have sampled for dust).

Sampling Number:   913198198

Air Sampling Worksheet

**U.S. Department of Labor**

Occupational Safety and Health Administration



| | | |
|---|---|---|
| 1. Reporting ID  336000 | 2. Inspection Number  306499661 | 3. Sampling Number  ► 91319821 4 |

| | | | |
|---|---|---|---|
| 4. Establishment Name  FCI McKean | | 5. Sampling Date  6-18-2003 | 6. Shipping Date  6-23-03 |

| | | | |
|---|---|---|---|
| 7. Person Performing Sampling (Signature)  Mark L. Seitz | | 8. Print Last Name  SEITZ | 9. CSHO ID  S5771 |

| | | |
|---|---|---|
| 10. Employee (Name, Address, Telephone Number)  Jose Pupu | 14. Exposure Information | a. Number  2 | b. Duration  2-3 mos |

| | |
|---|---|
| | c. Frequency  1 shift/5 day |
| | 15. Weather Conditions |
| | 16. Photo(s)  Y |

| | |
|---|---|
| 11. Job Title  Operator | 12. Occupation Code |

| | |
|---|---|
| 13. PPE (Type and Effectiveness) | 17. Pump Checks and Adjustments |

18. Job Description, Operation, Work Location(s), Ventilation, and Controls

Cont'd

| 19. Pump Number: | 509543 | **Sampling Data** | | | | |
|---|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | | |
| 21. Sample Submission Number | MS-III-235 ———→ | | | | | |
| 22. Sample Type | P ———→ | | | | | |
| 23. Sample Media | Pre-weighed cassette ———→ | | | | Totals | |
| 24. Filter/Tube Number | L756 ———→ | | | | | |
| 25. Time On/Off | 0740 | 1131 | | | | |
| | 1001 | 1249 | | | | |
| 26. Total Time (in minutes) | 141 | 78 | | | 219 | |
| 27. Flow Rate  ☒ l/min  ☐ cc/min | | | | | 2 | |
| 28. Volume (in liters) | | | | | 438 | |
| 29. Net Sample Weight (in mg) | | | | | | |
| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | | |
| Total Particulate | T ———→ | | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|---|
| | a. Blanks: MS630  MS-III-236 | | a. Seals Intact? | Y    N | |
| | b. Bulks: | | b. Rec'd in Lab | | |
| | | | c. Rec'd by Anal. | | |
| | | | d. Anal. Completed | | |
| | | | e. Calc. Checked | | |
| | | | f. Supr. OK'd | | |

| | | |
|---|---|---|
| | Case File Page | / of |

**Pre-Sampling Calibration Records**

| Pre | | |
|---|---|---|
| **35.** Pump Mfg. & SN   509543 | **38.** Flow Rate Calculations   50 , 50   50 | |
| **36.** Voltage Checked?  ☐ Yes  ☒ No | | |
| **37.** Location/T & Alt.   EA0 | | |

| **39.** Flow Rate   2 LPM | **40.** Method  ☒ Bubble  ☐ PR | **41.** Initials   MS | **42.** Date/Time   6-13-03 /1351 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| Post | | |
|---|---|---|
| **43.** Location/T & Alt.   EA0 | **44.** Flow Rate Calculations   .515 , .515   .515 | |

| **45.** Flow Rate   ~ 2 LPM | **46.** Initials   MS | **47.** Date/Time   6-19-03 /1126 |
|---|---|---|

**Sample Weight Calculations**

| 48. Filter No. | | | | | | |
|---|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | | |
| **50.** Initial Weight *(mg)* | | | | | | |
| **51.** Weight Gained *(mg)* | | | | | | |
| **52.** Blank Adjustment | | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | | |

**54.** Calculations and Notes:

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 1 of 2

| ... ... 336000 | 5. Inspection Number 306449661 | 3. Sampling Number | 913198214 |

## 4. Establment Name

FCI MCKEAN

| K6523 | 6 Sampling Date 18 JUN 2003 | 7. Shipping Date 23 JUN 2003 | 8.Date Result Received |

9. Job Desc
Machine operators, not specified

| 10.Occupational Code | 11. Number Exposed |

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9135 | Y | P | T | 1.50000 | M | 15.000 | | .103 | | | | | | | | |
| 9301 | A | P | T | 1.50000 | M | 0.000 | | 0 | | | | | | | | |

*T actual time sampled

The C  H  is free to make changes on the Form 91B and submit them directly to IMIS

| 26.Analyst's Comments    GRAVIMETRIC ANALYSIS (Analytical Method) | 27.Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| the reporting limit for gravimetric analysis is 0.01 mg/sample.  The SAE is 0.081. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 20 JUN 2003 |
| | e. Calc. Checked | TWM | 20 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

| 28. Submission | L756 | M030 |
| 29 Lab Sample No. | P36878 | P36879 |
| (Minutes/Type) | 219 P | P |

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |

| 9135 | Particula tes not otherwise regulated (Total Dust) | 1.5388 M | M | BLK |
| 9301 | Gravimetr ic Determina tion | 1.5388 M | M | BLK |
| G302 | Sample Weight | 0.6740 Y | Y | BLK |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

06-09-03 02:44  TO:USDOL-OSHA    FROM:801 524 6660    P02

# Air Sampling Worksheet

**U.S. Department of Labor**

Occupational Safety and Health Administration



| 1. Reporting ID | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | | ▶ 91319813 1 |

| 4. Establishment Name | 5. Sampling Date | 6. Shipping Date |
|---|---|---|
| FCI McKean, Pa. | 6-18-2003 | 6-23-03 |

| 7. Person Performing Sampling (Signature) | 8. Print Last Name | 9. CSHO ID |
|---|---|---|
| Seitz | Seitz | 55771 |

**10. Employee (Name, Address, Telephone Number)**
Area Sample above router

**14. Exposure Information**  a. Number  2  b. Duration  2-3
c. Frequency  ) shift/days

**15. Weather Conditions** O
**16. Photo(s)** Y

**11. Job Title**

**12. Occupation Code**

**13. PPE (Type and Effectiveness)**

**17. Pump Checks and Adjustments**  0219, 1200   0813,

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**  Cassette placed on top of router
Pump run continuously all morning.

Cont'd

| 19. Pump Number: | 152 | | **Sampling Data** | | | | |
|---|---|---|---|---|---|---|---|
| **20. Lab Sample Number** | | | | | | | |
| **21. Sample Submission Number** | MS-III-237 | MS-III-238 | | | | | |
| **22. Sample Type** | A | | | | Total | | |
| **23. Sample Media** | 25 mm filter cowl | | | | | | |
| **24. Filter/Tube Number** | j | 2 | | | | | |
| **25. Time On/Off** | 0750 1001 | 1143 1253 | | | | | |
| **26. Total Time** (in minutes) | 131 | 70 | | | 201 | | |
| **27. Flow Rate** ☒ l/min ☐ cc/min | 0.92 | 0.92 | | | 0.92 | | |
| **28. Volume** (in liters) | | | | | 184.92 | | |
| **29. Net Sample Weight** (in mg) | | | | | | | |

**30. Analyze Samples for:**
Synthetic Vitreous Fibers (SVF) Presence/absence

**31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations**
T

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| Fibers/Particulate from Buffing wheel abrasive cloth. | a. Blanks: Blank MS-III-239 | a. Seals Intact? Y  N | | |
| | b. Bulks: MS-III-231 (Bulk 1) | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

Case File Page _____ / _____ of

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | | |
|---|---|---|
| **35.** Pump Mfg. & SN  510152 | **38.** Flow Rate Calculations  1.08, 1.055, 1.08  1.08 | 1.0 |
| **36.** Voltage Checked? ☐ Yes ☒ No | | |
| **37.** Location/T & Alt.  EAO | | |

| **39.** Flow Rate  0.92 LPM | **40.** Method  ☒ Bubble ☐ PR | **41.** Initials  MS | **42.** Date/Time  6-13-03 / 12:13 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| **43.** Location/T & Alt.  EAO | **44.** Flow Rate Calculations  1.17, 1.18 1.17  1.17 |
|---|---|

| **45.** Flow Rate  0.85 LPM | **46.** Initials  MS | **47.** Date/Time  6-19-03 / 11:11 |
|---|---|---|

**Sample Weight Calculations**

| **48.** Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 1 of 2

| | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306449661 | **913198131** |

Establishment Name

FCI MCKEAN

| | 5. Sampling Date | 7. Shipping Date | 8.Date Result Received |
|---|---|---|---|
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

9. Field Number

Not applicable

| | 10.Occupational Code | 11. Number Exposed |
|---|---|---|

13. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 1300 | Y | A | T | 0.00000 | F | 0.000 | | 0 | | | | | | | |

24. Calculated on actual time sampled

The I H is free to make changes on the Form 91B and submit them directly to IMIS

26.Analyst's Comments    NIOSH 7400
(Analytical Method)

| | | |
|---|---|---|
| 934780 | 1300 | The Reporting Limit is 0.02 fibers/cc |
| P36881 | 1300 | The Reporting Limit is 0.03 fibers/cc |

| 27.Chain of Custody | Init. | Date |
|---|---|---|
| a. Seals Intact | | Y |
| b. Rec'd In Lab | JCM | 24 JUN 2003 |
| c. Rec'd by Anal. | CLM | 26 JUN 2003 |
| d. Anal. Completed | CLM | 26 JUN 2003 |
| e. Calc. Checked | BCD | 26 JUN 2003 |
| f. Supr. OK'd | DTC | 27 JUN 2003 |

| 28 Submission number | MS-III-237 | MS-III-238 | MS-III-239 |
|---|---|---|---|
| 29 Lab Sample No. | P36880 | P36881 | P36882 |
| (Minutes/Type) | 131 A | 70 A | A |

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of | | | | |
|---|---|---|---|---|---|
| 1300 Fibrous Glass Dust | F | ND | F | ND | E BLK |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

1300

34. Reporting Limit for the air TWA on this sheet is: 0.02 fibers/cc

| | | | |
|---|---|---|---|
| MILLIGRAMS PER LITER (URINE) | | D | MICROGRAMS PER DECILITER (BLOOD) |
| PCURIES PER LITER (RADON GAS) | | P | PARTS PER MILLION |
| FPER CUBIC CENTIMETER | | X | MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | | % | PERCENT |
| MILLIGRAMS | | E | FIBERS PER MM2 |

Sampling Number:    913198131

A.I. Sampling Report    U.S. Department of Labor    Occupational Safety and Health ... inistration.

Page 2 of 2

9    MILLION PARTICLES PER CUBIC FOOT (MPPCF)

... ... ers per second

... ... samples are analyzed to provide an estimate of the composition of the material submitted. The results reported are ... ... considered semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

... The results are below the detection limits.

... ... codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any
... ... call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
... ... sampled for dust).

Sampling Number:    913198131

6-17-03

0742 → 1004     woods          1135 → 1355               142

0742 → 0942 = 120 min     1135 → 1335 = 120          140
                                                       282
0942 → 1004 =  22          1335 → 1355      20

                142                              140


0740 - 1004     woods

0740 - 0940 = 120          1135 → 1355

0940 - 1004  24            1135 → 1335 = 120
             144                              144
                                             264


0946 → 1005     Siggers     1132 → 1357               145

0946 → 0946 = 120          1132 → 1332 = 120          139

0946 → 1005 =  19          1332 → 1357      25          284

                139              145                    2
                                                       568


0745 → 1005     Siggers     1139 → 1357

0745 → 0945 = 120          1139 → 1339 = 120          57

0945 → 1005 =  20          1339 → 1357      18          39
                                                        18
                140     138          138

                     140
                     278


0751 - 0851 : 60     1137 - 1310          1310 - 1358 = 48

0852 - 1010          1137 - 1237 = 60

0852 - 0952 = 60     1237 - 1310  33

0952 - 1010 =  18                 93
               78

6-18-03

Ginzales Flores

0742 → 1001                    1139 ⟶ 1249

0742 → 0942 = 120          1139 ⟶ 1239 = 60

0942 → 1001 = 19            1239 → 1249   10

        139                                          70

        70

       209

Jose Pupa

0740 → 1001                    1131 → 1249              49

0740 → 0940 = 120          1131 → 1231 = 60        31

0940 → 1001 = 21            1231 → 1249   18        18

      141                                          78        141

                                 78

                            219

0750 → 1001                    1143 → 1253

0750 → 0950 = 120          1143 → 1243 = 60

0950 → 1001   11            1243 → 1253 = 10

      131                                          70

      70

   201

T.)

G-PE-23   Pump 543                    Pump checks
ON  0740  1131                        0813, 0919, 1203
OFF 1001  1249
~~WE~~ Jose Papu
0804 - Took from floor rounding edges.
0956 - Hand sanding edges of panels
1150 - Started router
1158 - Back on Router

Orders

| Order | Material | Type | MRP | PrS | Plnt | Order quantity | | Basic star | Basic fin. | System status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1512222 | TB3012 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/13/2002 | 05/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1512223 | TB4212 | PP01 | 001 | 001 | MCFT | 1 | EA | 05/13/2002 | 05/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1512231 | TB4816 | PP01 | 001 | 001 | MCFT | 41 | EA | 05/08/2002 | 05/21/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1514081 | TB2416 | PP01 | 001 | 001 | MCFT | 4 | EA | 05/29/2002 | 06/11/2002 | CLSD | CNF | DLV | PRC | CNC | GMPS |
| 1514702 | TB6016 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/03/2002 | 05/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1514709 | TB4816 | FP01 | 001 | 001 | MCFT | 10 | EA | 05/08/2002 | 05/17/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1518814 | TB3012 | FP01 | 001 | 001 | MCFT | 2 | EA | 05/17/2002 | 05/31/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1518816 | TB4212 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/17/2002 | 05/31/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1518817 | TB6016 | FP01 | 001 | 001 | MCFT | 4 | EA | 05/29/2002 | 06/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526025 | TB3016 | PP01 | 001 | 001 | MCFT | 132 | EA | 05/23/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526026 | TB4216 | PP01 | 001 | 001 | MCFT | 66 | EA | 05/24/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526027 | TB3616 | PP01 | 001 | 001 | MCFT | 241 | EA | 05/23/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526029 | TB6016 | PP01 | 001 | 001 | MCFT | 37 | EA | 05/24/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526030 | TB4816 | PP01 | 001 | 001 | MCFT | 76 | EA | 05/23/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526031 | TB2416 | PP01 | 001 | 001 | MCFT | 11 | EA | 05/24/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526033 | TB5416 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/21/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1529920 | TB3016 | PP01 | 001 | 001 | MCFT | 31 | EA | 07/05/2002 | 07/18/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1529921 | TB3616 | PP01 | 001 | 001 | MCFT | 116 | EA | 07/03/2002 | 07/18/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535268 | TB2416 | PP01 | 001 | 001 | MCFT | 6 | EA | 06/11/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535269 | TB3012 | PP01 | 001 | 001 | MCFT | 4 | EA | 06/11/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535270 | TB4216 | PP01 | 001 | 001 | MCFT | 237 | EA | 06/10/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | CNC | GMPS |
| 1535271 | TB4812 | PP01 | 001 | 001 | MCFT | 1 | EA | 05/31/2002 | 06/13/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535272 | TB2412 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/11/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535669 | TB3012 | PP01 | 001 | 001 | MCFT | 2 | EA | 06/12/2002 | 06/25/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535670 | TB3016 | PP01 | 001 | 001 | MCFT | 637 | EA | 06/07/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535671 | TB3612 | PP01 | 001 | 001 | MCFT | 4 | EA | 06/12/2002 | 06/25/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535672 | TB3616 | PP01 | 001 | 001 | MCFT | 210 | EA | 06/11/2002 | 06/25/2002 | CLSD | CNF | DLV | PRC | CNC | GMPS |
| 1542063 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/17/2002 | 06/28/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1544344 | TB3016 | PP01 | 001 | 001 | MCFT | 69 | EA | 06/18/2002 | 07/01/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1544346 | TB3616 | PP01 | 001 | 001 | MCFT | 81 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1544347 | TB4216 | PP01 | 001 | 001 | MCFT | 78 | EA | 06/18/2002 | 07/01/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547325 | TB4216 | PP01 | 001 | 001 | MCFT | 32 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547326 | TB3012 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547327 | TB4816 | FP01 | 001 | 001 | MCFT | 10 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547328 | TB6016 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547386 | TB3016 | PP01 | 001 | 001 | MCFT | 5 | EA | 06/21/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547389 | TB3616 | PP01 | 001 | 001 | MCFT | 50 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548047 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548048 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548049 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/24/2002 | 07/08/2007 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548050 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/24/2002 | 07/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548051 | TB4816 | PP01 | 001 | 001 | MCFT | 21 | EA | 06/24/2002 | 07/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548052 | TB3616 | PP01 | 001 | 001 | MCFT | 50 | EA | 06/24/2002 | 07/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548053 | TB3616 | PP01 | 001 | 001 | MCFT | 27 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1549591 | TB3016 | PP01 | 001 | 001 | MCFT | 22 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1549592 | TB4216 | PP01 | 001 | 001 | MCFT | 9 | EA | 06/25/2002 | 07/09/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1555422 | TB5416 | PP01 | 001 | 001 | MCFT | 12 | EA | 07/01/2002 | 07/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1555867 | TB4816 | PP01 | 001 | 001 | MCFT | 15 | EA | 07/02/2002 | 07/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1555873 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/02/2002 | 07/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1555874 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/02/2002 | 07/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560382 | TB3016 | PP01 | 001 | 001 | MCFT | 4 | EA | 07/09/2002 | 07/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560383 | TB3616 | PP01 | 001 | 001 | MCFT | 48 | EA | 07/09/2002 | 07/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560384 | TB4216 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/09/2002 | 07/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560388 | TB3616 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560389 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560396 | TB2416 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560397 | TB3016 | PP01 | 001 | 001 | MCFT | 25 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560478 | TB4216 | PP01 | 001 | 001 | MCFT | 56 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560479 | TB4230 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560480 | TB4848 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560481 | TB6016 | FP01 | 001 | 001 | MCFT | 2 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |

| Item | Material | | | | | Qty | UoM | Date 1 | Date 2 | Status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1567183 | TB4216 | | | | | | | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1567184 | TB4216 | PP01 | 001 | 001 | MCFT | 18 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1567243 | TB3616 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1568246 | TB6016 | PP01 | 001 | 001 | MCFT | 20 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1568247 | TB2416 | PP01 | 001 | 001 | MCFT | 8 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1568248 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1568249 | TB4216 | PP01 | 001 | 001 | MCFT | 83 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | CNC | GMPS |
| 1571586 | TB3016 | PP01 | 001 | 001 | MCFT | 70 | EA | 08/05/2002 | 08/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571587 | TB4216 | PP01 | 001 | 001 | MCFT | 15 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571588 | TB2416 | PP01 | 001 | 001 | MCFT | 18 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571589 | TB3616 | PP01 | 001 | 001 | MCFT | 8 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571590 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571591 | TB5416 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571592 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/24/2002 | 07/31/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571597 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571598 | TB3616 | PP01 | 001 | 001 | MCFT | 5 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571599 | TB4816 | PP01 | 001 | 001 | MCFT | 46 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572676 | TB3612 | PP01 | 001 | 001 | MCFT | 4 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572677 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/13/2002 | 09/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572678 | TB3016 | PP01 | 001 | 001 | MCFT | 17 | EA | 08/29/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572680 | TB3616 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/29/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572721 | TB3616 | PP01 | 001 | 001 | MCFT | 112 | EA | 09/03/2002 | 09/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572722 | TB4216 | PP01 | 001 | 001 | MCFT | 178 | EA | 10/02/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | CSER | GMPS |
| 1572723 | TB4216 | PP01 | 001 | 001 | MCFT | 5 | EA | 09/05/2002 | 09/18/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572731 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/11/2002 | 10/21/2002 | CLSD | CNF | DLV | PRC | CSER | GMPS |
| 1572734 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/05/2002 | 08/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1578674 | TB4816 | PP01 | 001 | 001 | MCFT | 7 | EA | 07/24/2002 | 07/31/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1586406 | TB6016 | PP01 | 001 | 001 | MCFT | 19 | EA | 08/05/2002 | 08/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1586407 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/12/2002 | 08/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593964 | TB2416 | PP01 | 001 | 001 | MCFT | 61 | EA | 08/09/2002 | 08/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593965 | TB3016 | PP01 | 001 | 001 | MCFT | 13 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593966 | TB3016 | PP01 | 001 | 001 | MCFT | 8 | EA | 08/20/2002 | 08/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593967 | TB4216 | PP01 | 001 | 001 | MCFT | 151 | EA | 08/16/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593968 | TB4216 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/20/2002 | 08/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593969 | TB4216 | PP01 | 001 | 001 | MCFT | 19 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593970 | TB6016 | PP01 | 001 | 001 | MCFT | 7 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1596398 | TB3616 | PP01 | 001 | 001 | MCFT | 15 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1596540 | TB3616 | PP01 | 001 | 001 | MCFT | 178 | EA | 08/20/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1596940 | TB3016 | PP01 | 001 | 001 | MCFT | 24 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1596942 | TB4216 | PP01 | 001 | 001 | MCFT | 30 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1604854 | TB3616 | PP01 | 001 | 001 | MCFT | 30 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1604855 | TB3648 | PP01 | 001 | 001 | MCFT | 74 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1604856 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1604857 | TB4830 | PP01 | 001 | 001 | MCFT | 9 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1605292 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1605293 | TB4216 | PP01 | 001 | 001 | MCFT | 174 | EA | 08/28/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1605462 | TB2416 | PP01 | 001 | 001 | MCFT | 7 | EA | 09/03/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1605463 | TB4816 | PP01 | 001 | 001 | MCFT | 3 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1609175 | TB3612 | PP01 | 001 | 001 | MCFT | 28 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1609197 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1611832 | TB3612 | PP01 | 001 | 001 | MCFT | 71 | EA | 09/06/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1611836 | TB3616 | PP01 | 001 | 001 | MCFT | 72 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1611839 | TB4216 | PP01 | 001 | 001 | MCFT | 37 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1611864 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1614736 | TB4216 | PP01 | 001 | 001 | MCFT | 18 | EA | 09/05/2002 | 09/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1615497 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/05/2002 | 09/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1615922 | TBL4836WHCHSGG | PP01 | 001 | 001 | MCFT | 32 | EA | 09/30/2002 | 10/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1616636 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1616657 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1616658 | TB3016 | PP01 | 001 | 001 | MCFT | 413 | EA | 09/11/2002 | 09/18/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1616660 | TB3616 | PP01 | 001 | 001 | MCFT | 63 | EA | 09/13/2002 | 09/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1616661 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/12/2002 | 09/17/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1620026 | TB4216 | PP01 | 001 | 001 | MCFT | 26 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1620027 | TB3616 | PP01 | 001 | 001 | MCFT | 7 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |

| Item | Material | | | | | Qty | UoM | Date1 | Date2 | Status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1623805 | TB2416 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623808 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623809 | TB4816 | PP01 | 001 | 001 | MCFT | 13 | EA | 09/24/2002 | 09/27/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1623812 | TB2416 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623813 | TB3616 | PP01 | 001 | 001 | MCFT | 6 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623814 | TB4816 | PP01 | 001 | 001 | MCFT | 35 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1625067 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1625070 | TB3616 | PP01 | 001 | 001 | MCFT | 28 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1625071 | TB4816 | PP01 | 001 | 001 | MCFT | 57 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1625072 | TB4816 | PP01 | 001 | 001 | MCFT | 61 | EA | 09/24/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632897 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632978 | TB3616 | PP01 | 001 | 001 | MCFT | 8 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632979 | TB4216 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/03/2002 | 10/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632980 | TB4816 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632981 | TB6016 | PP01 | 001 | 001 | MCFT | 17 | EA | 10/03/2002 | 10/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632982 | TB2416 | PP01 | 001 | 001 | MCFT | 32 | EA | 10/03/2002 | 10/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636554 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636556 | TB6016 | PP01 | 001 | 001 | MCFT | 47 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636701 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/08/2002 | 10/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636702 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636704 | TB2416 | PP01 | 001 | 001 | MCFT | 14 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639022 | TB4216 | PP01 | 001 | 001 | MCFT | 4 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639073 | TB4816 | PP01 | 001 | 001 | MCFT | 18 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639074 | TB3616 | PP01 | 001 | 001 | MCFT | 97 | EA | 10/09/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639380 | TB2416 | PP01 | 001 | 001 | MCFT | 40 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639381 | TB6016 | PP01 | 001 | 001 | MCFT | 25 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642201 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642202 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642204 | TB3616 | PP01 | 001 | 001 | MCFT | 8 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642205 | TB4216 | PP01 | 001 | 001 | MCFT | 102 | EA | 10/10/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650748 | TB4216 | PP01 | 001 | 001 | MCFT | 39 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650749 | TB2416 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650751 | TB2416 | PP01 | 001 | 001 | MCFT | 6 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650752 | TB4816 | PP01 | 001 | 001 | MCFT | 29 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1650753 | TB4816 | PP01 | 001 | 001 | MCFT | 27 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650754 | TB3616 | PP01 | 001 | 001 | MCFT | 6 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1650755 | TB3616 | PP01 | 001 | 001 | MCFT | 68 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650756 | TB6016 | PP01 | 001 | 001 | MCFT | 65 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650998 | TB3016 | PP01 | 001 | 001 | MCFT | 7 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650999 | TB3612 | PP01 | 001 | 001 | MCFT | 205 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1651000 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653187 | TB3016 | PP01 | 001 | 001 | MCFT | 31 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1653188 | TB3016 | PP01 | 001 | 001 | MCFT | 25 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653189 | TB3616 | PP01 | 001 | 001 | MCFT | 12 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653191 | TB4216 | PP01 | 001 | 001 | MCFT | 16 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653192 | TB4816 | PP01 | 001 | 001 | MCFT | 10 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657537 | TB6016 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657543 | TB3616 | PP01 | 001 | 001 | MCFT | 14 | EA | 10/25/2002 | 10/30/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657549 | TB4816 | PP01 | 001 | 001 | MCFT | 20 | EA | 10/25/2002 | 10/30/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1661410 | TB6016 | PP01 | 001 | 001 | MCFT | 40 | EA | 10/25/2002 | 10/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1661411 | TB3616 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1661412 | TB2430 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1662135 | TB5430 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1665057 | TB3616 | PP01 | 001 | 001 | MCFT | 12 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666623 | TB3016 | PP01 | 001 | 001 | MCFT | 59 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666625 | TB4816 | PP01 | 001 | 001 | MCFT | 20 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666626 | TB3616 | PP01 | 001 | 001 | MCFT | 2 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666627 | TB4216 | PP01 | 001 | 001 | MCFT | 23 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666628 | TB4830 | PP01 | 001 | 001 | MCFT | 16 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667523 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667524 | TB3616 | PP01 | 001 | 001 | MCFT | 3 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667525 | TB4216 | PP01 | 001 | 001 | MCFT | 26 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1668772 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/08/2002 | 11/14/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1670974 | TB2416 | PP01 | 001 | 001 | MCFT | 59 | EA | 11/12/2002 | 11/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| | | | | | | 4 | EA | 11/14/2002 | 11/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676257 | TB3016 | PP01 | 001 | 001 | MCFT | 10 | EA | 11/14/2002 | 11/19/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1676278 | TB4216 | PP01 | 001 | 001 | MCFT | 23 | EA | 12/24/2002 | 12/30/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1684361 | TB4816 | PP01 | 001 | 001 | MCFT | 25 | EA | 12/27/2002 | 01/02/2003 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1684370 | TB3616 | PP01 | 001 | 001 | MCFT | 75 | EA | 11/22/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1685984 | TB2416 | PP01 | 001 | 001 | MCFT | 49 | EA | 11/25/2002 | 11/29/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1685985 | TB6016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/29/2002 | 12/04/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1694176 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/26/2002 | 12/02/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1694458 | TB3616 | PP01 | 001 | 001 | MCFT | 371 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1694459 | TB4816 | PP01 | 001 | 001 | MCFT | 83 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1697642 | TB2416 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1697643 | TB3016 | PP01 | 001 | 001 | MCFT | 18 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1697644 | TB3616 | PP01 | 001 | 001 | MCFT | 38 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1697645 | TB4216 | PP01 | 001 | 001 | MCFT | 64 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1697646 | TB6016 | PP01 | 001 | 001 | MCFT | 24 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1697647 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1698709 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1698710 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1698711 | TB3616 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1698712 | TB6030 | PP01 | 001 | 001 | MCFT | 52 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1699688 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1699689 | TB3016 | PP01 | 001 | 001 | MCFT | 89 | EA | 12/23/2002 | 12/24/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1703066 | TB4816 | PP01 | 001 | 001 | MCFT | 87 | EA | 12/20/2002 | 12/24/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1703074 | TB3016 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/23/2002 | 12/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1703075 | TB3616 | PP01 | 001 | 001 | MCFT | 20 | EA | 12/23/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1703077 | TB4216 | PP01 | 001 | 001 | MCFT | 103 | EA | 12/20/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1707438 | TB3016 | PP01 | 001 | 001 | MCFT | 16 | EA | 12/23/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1707439 | TB3616 | PP01 | 001 | 001 | MCFT | 10 | EA | 12/27/2002 | 01/02/2003 | REL | CNF | DLV | PRC | GMPS MACM |
| 1714530 | TB4816 | PP01 | 001 | 001 | MCFT | 42 | EA | 12/27/2002 | 01/02/2003 | REL | CNF | DLV | PRC | GMPS MACM |
| | | | | | | 8 | EA | 01/10/2003 | 01/15/2003 | REL | CNF | DLV | PRC | GMPS MACM |

*stopped for a while.*

Orders

| Order | Material | Type | MRP | PrS | Plnt | Order quantity | Basic star | Basic fin. | System status |
|---|---|---|---|---|---|---|---|---|---|
| 1769727 | PDM95133 | PP01 | FG1 | 001 | MCFT | 30 EA | 04/01/2003 | 04/04/2003 | REL CNF DLV PRC GMPS MACM |
| 1769736 | PDM95134 | PP01 | FG1 | 001 | MCFT | 30 EA | 04/01/2003 | 04/04/2003 | REL CNF DLV PRC GMPS MACM |
| 1769740 | PDM95135 | PP01 | FG1 | 001 | MCFT | 40 EA | 04/01/2003 | 04/04/2003 | REL CNF DLV PRC GMPS MACM |
| 1769741 | PDM95136 | PP01 | FG1 | 001 | MCFT | 40 EA | 04/01/2003 | 04/04/2003 | REL CNF DLV PRC GMPS MACM |
| 1769743 | PDM95137 | PP01 | FG1 | 001 | MCFT | 42 EA | 04/01/2003 | 04/04/2003 | REL CNF DLV PRC GMPS MACM |
| 1769745 | PDM95138 | PP01 | FG1 | 001 | MCFT | 42 EA | 04/01/2003 | 04/04/2003 | REL CNF DLV PRC GMPS MACM |
| 1769787 | PDM95139 | PP01 | FG1 | 001 | MCFT | 20 EA | 03/31/2003 | 04/03/2003 | REL CNF DLV PRC GMPS MACM |
| 1769790 | PDM95140 | PP01 | FG1 | 001 | MCFT | 20 EA | 04/01/2003 | 04/04/2003 | REL CNF DLV PRC GMPS MACM |
| 1769794 | PDM95141 | PP01 | FG1 | 001 | MCFT | 30 EA | 04/01/2003 | 04/04/2003 | REL CNF DLV PRC GMPS MACM |
| 1769795 | PDM95142 | PP01 | FG1 | 001 | MCFT | 30 EA | 04/01/2003 | 04/04/2003 | REL CNF DLV PRC GMPS MACM |
| 1769796 | PDM95143 | PP01 | FG1 | 001 | MCFT | 24 EA | 04/01/2003 | 04/04/2003 | REL CNF DLV PRC GMPS MACM |
| 1769798 | PDM95144 | PP01 | FG1 | 001 | MCFT | 24 EA | 04/01/2003 | 04/04/2003 | REL CNF DLV PRC GMPS MACM |
| 1769810 | PDM95149 | PP01 | FG1 | 001 | MCFT | 30 EA | 04/01/2003 | 04/04/2003 | REL CNF DLV PRC GMPS MACM |
| 1769812 | PDM95150 | PP01 | FG1 | 001 | MCFT | 30 EA | 04/01/2003 | 04/04/2003 | REL CNF DLV PRC GMPS MACM |
| 1771660 | PDM95135 | PP01 | FG1 | 001 | MCFT | 25 EA | 04/03/2003 | 04/08/2003 | REL CNF DLV PRC GMPS MACM |
| 1771661 | PDM95136 | PP01 | FG1 | 001 | MCFT | 25 EA | 04/03/2003 | 04/08/2003 | REL CNF DLV PRC GMPS MACM |
| 1771663 | PDM95137 | PP01 | FG1 | 001 | MCFT | 54 EA | 04/03/2003 | 04/08/2003 | REL PCNF DLV PRC GMPS MACM |
| 1771664 | PDM95138 | PP01 | FG1 | 001 | MCFT | 54 EA | 04/03/2003 | 04/08/2003 | REL CNF DLV PRC GMPS MACM |
| 1771665 | PDM95149 | PP01 | FG1 | 001 | MCFT | 20 EA | 04/03/2003 | 04/08/2003 | REL CNF DLV PRC GMPS MACM |
| 1771727 | PDM95150 | PP01 | FG1 | 001 | MCFT | 20 EA | 04/03/2003 | 04/08/2003 | REL CNF DLV PRC GMPS MACM |

## FedEx Express USA Airbill

Tracking Number: 8400 4396 4725

Form I.D. No.: 02.35

**From** Please print and press hard.

Date: 6-23-03

Sender's FedEx Account Number: 1508-9064-0

Sender's Name: John Stranahan   Phone: (814) 833-5758

Company: USDOL/OSHA REG 3

Address: 3939 W RIDGE RD STE B12

City: ERIE   State: PA   ZIP: 16506-1881

Your Internal Billing Reference

Recipient's Name: Analytical Lab   Phone: (801) 524-7900

Company: USDOL/ ~~████~~ OSHA SLTC

Address: 1781 South 300 West

"HOLD" at FedEx location, print FedEx address.

City: Salt Lake City   State: Utah   ZIP: 84115-1802

**4a Express Package Service** — *Packages up to 150 lbs.*
- [X] FedEx Priority Overnight — Next business morning
- [ ] FedEx Standard Overnight — Next business afternoon
- [ ] FedEx First Overnight
- [ ] FedEx 2Day
- [ ] FedEx Express Saver

**4b Express Freight Service** — *Packages over 150 lbs.*
- [ ] FedEx 1Day Freight
- [ ] FedEx 2Day Freight
- [ ] FedEx 3Day Freight

**5 Packaging**
- [ ] FedEx Envelope
- [X] FedEx Pak
- [ ] Other

**6 Special Handling**
- [ ] SATURDAY Delivery
- [ ] HOLD Weekday at FedEx Location
- [ ] HOLD Saturday at FedEx Location

Does this shipment contain dangerous goods?
- [X] No
- [ ] Yes As per attached Shipper's Declaration
- [ ] Yes Shipper's Declaration not required
- [ ] Dry Ice
- [ ] Cargo Aircraft Only

**7 Payment** Bill to:
- [X] Sender Acct. No. in Section to be billed
- [ ] Recipient
- [ ] Third Party
- [ ] Credit Card
- [ ] Cash/Check

Total Packages   Total Weight   Total Declared Value $ .00

**8 Release Signature** Sign to authorize delivery without obtaining signature.

447

0241462867

---

## FedEx Express USA Airbill

SPH11

Tracking Number: 8400 4396 4736

Form I.D. No.: 02.35

**From** Please print and press hard.

Date: 6-23-03

Sender's FedEx Account Number: 1508-9064-0

Sender's Name: John Stranahan   Phone: (814) 833-5758

Company: USDOL/OSHA REG 3

Address: 3939 W RIDGE RD STE B12

City: ERIE   State: PA   ZIP: 16506-1881

Your Internal Billing Reference

Recipient's Name: Analytical Lab   Phone: (801) 524-7900

Company: USDOL/OSHA SLTC

Address: 1781 South 300 West

"HOLD" at FedEx location, print FedEx address.

City: Salt Lake City   State: Utah   ZIP: 84115-1802

**4a Express Package Service** — *Packages up to 150 lbs.*
- [X] FedEx Priority Overnight — Next business morning
- [ ] FedEx Standard Overnight — Next business morning
- [ ] FedEx First Overnight
- [ ] FedEx 2Day
- [ ] FedEx Express Saver

**4b Express Freight Service** — *Packages over 150 lbs.*
- [ ] FedEx 1Day Freight
- [ ] FedEx 2Day Freight
- [ ] FedEx 3Day Freight

**5 Packaging**
- [ ] FedEx Envelope
- [X] FedEx Pak
- [ ] Other

**6 Special Handling**
- [ ] SATURDAY Delivery
- [ ] HOLD Weekday at FedEx Location
- [ ] HOLD Saturday at FedEx Location

Does this shipment contain dangerous goods?
- [X] No
- [ ] Yes As per attached Shipper's Declaration
- [ ] Yes Shipper's Declaration not required
- [ ] Dry Ice
- [ ] Cargo Aircraft Only

**7 Payment** Bill to:
- [X] Sender Acct. No. in Section to be billed
- [ ] Recipient
- [ ] Third Party
- [ ] Credit Card
- [ ] Cash/Check

Total Packages   Total Weight   Total Declared Value $ .00

**8 Release Signature** Sign to authorize delivery without obtaining signature.

447

0241462867