```
BOPUK  531.01 *              INMATE HISTORY           *        09-08-2006
PAGE 001       *              WRK DETAIL              *        07:44:47

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK        FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT DESCRIPTION                START DATE/TIME STOP  DATE/TIME

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY         08-09-2006 0001 CURRENT
GIL    UNASSG-S   UNASSIGNED - SHU RELEASE   08-04-2006 1732 08-09-2006 0001

GIL    SHU UNASSG SPECIAL HOUSING UNASSG     07-13-2006 1459 08-04-2006 1732

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY         05-07-2006 0942 07-13-2006 1459

GIL    C2 UNT ORD C2 UNIT ORDERLY            04-12-2006 1743 05-07-2006 0942

GIL    SHU UNASSG SPECIAL HOUSING UNASSG     04-12-2006 1737 04-12-2006 1743

GIL    SHU UNASSG SPECIAL HOUSING UNASSG     01-25-2006 1210 04-12-2006 1232

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY         12-13-2005 1557 01-25-2006 1210

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY         12-07-2005 1752 12-13-2005 1200

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY         10-28-2005 1332 12-07-2005 1206

GIL    C2 UNT ORD C2 UNIT ORDERLY            10-03-2005 1152 10-28-2005 1332

GIL    C2 UNT ORD C2 UNIT ORDERLY            09-04-2005 0001 10-03-2005 0655

GIL    UNASSG-S   UNASSIGNED - SHU RELEASE   09-01-2005 1304 09-04-2005 0001

GIL    SHU UNASSG SPECIAL HOUSING UNASSG     08-31-2005 1649 09-01-2005 1304

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY         08-15-2005 1833 08-31-2005 1649

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY         05-23-2005 1554 08-15-2005 1405

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY         04-01-2005 0001 05-23-2005 1106

GIL    UNASSG     UNASSIGNED                 03-23-2005 1722 04-01-2005 0001

GIL    UNASSG     UNASSIGNED                 03-01-2005 0001 03-23-2005 1026

GIL    EDUC PM    EDUCATION PM               01-20-2005 1845 03-01-2005 0001

GIL    EDUC PM    EDUCATION PM               11-10-2004 1728 01-20-2005 0713

GIL    EDUC PM    EDUCATION PM               09-09-2004 1625 11-10-2004 1016

GIL    EDUC PM    EDUCATION PM               09-08-2004 0001 09-09-2004 1359

GIL    UNASSG     UNASSIGNED                 09-05-2004 0641 09-08-2004 0001

GIL    SHU UNASSG SPECIAL HOUSING UNASSG     09-02-2004 1439 09-05-2004 0641

GIL    SHU UNASSG SPECIAL HOUSING UNASSG     09-02-2004 0248 09-02-2004 0814

GIL    EDUC PM    EDUCATION PM               07-19-2004 1453 09-02-2004 0248

GIL    EDUC PM    EDUCATION PM               06-18-2004 0001 07-19-2004 0911

GIL    UNASSG     UNASSIGNED                 06-14-2004 0817 06-18-2004 0001
```

```
GIL    SHU UNASSG  SPECIAL HOUSING UNASSG          06-11-2004 0815 06-14-2004 0817

GIL    EDUC PM     EDUCATION PM                    03-24-2004 1513 06-11-2004 0815

GIL    EDUC PM     EDUCATION PM                    02-07-2004 0001 03-24-2004 1305

GIL    UNASSG      UNASSIGNED                      01-28-2004 0934 02-07-2004 0001

GIL    SHU UNASSG  SPECIAL HOUSING UNASSG          01-22-2004 2030 01-28-2004 0934

GIL    EDUC PM     EDUCATION PM                    01-15-2004 0001 01-22-2004 2030

GIL    EDUC AM     EDUCATION AM                    01-14-2004 0001 01-15-2004 0001

GIL    A&O         A&O                             12-23-2003 1031 01-14-2004 0001

MCK    LAUNDRY     LAUNDRY                         12-01-2003 0001 12-23-2003 0340

MCK    UNASSG      UNASSIGNED                      11-13-2003 0001 12-01-2003 0001

MCK    I PROD.1    PRODUCTION 1                    10-15-2003 0001 11-13-2003 0001

MCK    VACATION    VACATION                        10-14-2003 0001 10-15-2003 0001
```

G0002        MORE PAGES TO FOLLOW . . .

```
  BOPUK  531.01 *              INMATE HISTORY           *      09-08-2006
PAGE 002          *              WRK DETAIL             *      07:44:47

  REG NO..: 40428-133 NAME....: HILL, MICHAEL W
  CATEGORY: WRK        FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT DESCRIPTION                     START DATE/TIME STOP  DATE/TIME

MCK    I PROD.1    PRODUCTION 1                    10-05-2003 0001 10-14-2003 0001

MCK    CONV        CONVALESCENT                    09-26-2003 0946 10-05-2003 0001

MCK    I PROD.1    PRODUCTION 1                    09-26-2003 0001 09-26-2003 0946

MCK    IDLE        IDLE                            09-18-2003 1328 09-26-2003 0001

MCK    I PROD.1    PRODUCTION 1                    09-04-2003 0001 09-18-2003 1328

MCK    UNASSG      UNASSIGNED                      08-20-2003 0001 09-04-2003 0001

MCK    I PROD.1    PRODUCTION 1                    08-19-2003 0001 08-20-2003 0001

MCK    UNASSG      UNASSIGNED                      08-13-2003 0001 08-19-2003 0001
```

```
MCK    I PROD.1    PRODUCTION 1                        08-11-2003 0001 08-13-2003 0001
MCK    IDLE        IDLE                                08-05-2003 1320 08-11-2003 0001
MCK    I PROD.1    PRODUCTION 1                        07-22-2003 0001 08-05-2003 1320
MCK    VACATION    VACATION                            07-21-2003 0001 07-22-2003 0001
MCK    I PROD.1    PRODUCTION 1                        06-24-2003 0001 07-21-2003 0001
MCK    COMPND PM   FCI COMPOUND PM                     06-06-2003 0001 06-24-2003 0001
MCK    UNASSG      UNASSIGNED                          05-24-2003 0001 06-06-2003 0001
MCK    I LAYUP 2   3:00 PM TO 11:00 PM                 03-03-2003 0001 05-24-2003 0001
MCK    UNASSG      UNASSIGNED                          02-27-2003 1312 03-03-2003 0001
MCK    SHU UNASSG  SHU UNASSIGNED                      02-25-2003 0937 02-27-2003 1312
MCK    I LAYUP 2   3:00 PM TO 11:00 PM                 01-07-2003 0001 02-25-2003 0937
MCK    UNASSG      UNASSIGNED                          12-27-2002 1316 01-07-2003 0001
MCK    SHU UNASSG  SHU UNASSIGNED                      11-15-2002 1306 12-27-2002 1316
MCK    I LAYUP 2   3:00 PM TO 11:00 PM                 10-21-2002 0001 11-15-2002 1306
MCK    CMSLANDIN2  INSIDE LANDSCAPE FULL-TIME          10-09-2002 0001 10-21-2002 0001
MCK    UNASSG      UNASSIGNED                          10-03-2002 1106 10-09-2002 0001
MCK    SHU UNASSG  SHU UNASSIGNED                      08-24-2002 1747 10-03-2002 1106
MCK    CONV        CONVALESCENT                        08-23-2002 1325 08-24-2002 1747
MCK    I LAYUP 2   3:00 PM TO 11:00 PM                 08-01-2002 0001 08-23-2002 1325
MCK    LAUNDRY     LAUNDRY                             10-30-2001 0001 08-01-2002 0001
MCK    UNASSG      UNASSIGNED                          10-23-2001 1215 10-30-2001 0001
MCK    A&O         ADMISSION & ORIENTATION             10-18-2001 1710 10-23-2001 1215
LEW    UNASSG      UNASSIGNED WORK DETAIL              10-09-2001 1808 10-18-2001 0746
OKL    UNASSG      UNASSIGNED HOLDOVER                 09-26-2001 1630 10-09-2001 0910
LOM    DET UNASSG  UNASSIGNED SEGREGATION INMATES      07-24-2001 1656 09-26-2001 0948
LOM    VT SOLDER   VT SOLDERING COURSE                 06-21-2001 0001 07-24-2001 1656
LOM    UNASSG      UNASSIGNED WORK DETAIL              06-19-2001 1328 06-21-2001 0001
LOM    DET UNASSG  UNASSIGNED SEGREGATION INMATES      04-02-2001 1842 06-19-2001 1328
LOM    DET UNASSG  UNASSIGNED SEGREGATION INMATES      04-02-2001 1842 06-13-2001 0844
LOM    VT SOLDER   VT SOLDERING COURSE                 01-24-2001 0001 04-02-2001 1842
LOM    A&O PROG    A&O UNIT PROGRAM                    01-04-2001 1251 01-24-2001 0001
OKL    UNASSG      UNASSIGNED HOLDOVER                 01-02-2001 2215 01-04-2001 0700
```

```
PET    UNASSG     UNASSIGNED WORK DETAIL          02-05-1992 1813 03-12-1992 0541



     G0002        MORE PAGES TO FOLLOW . . .
```

```
   BOPUK  531.01 *              INMATE HISTORY        *      09-08-2006
   PAGE 003 OF 003 *              WRK DETAIL          *      07:44:47
   REG NO..: 40428-133 NAME....: HILL, MICHAEL W
   CATEGORY: WRK          FUNCTION: PRT      FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 01-27-1992 1532 | 02-05-1992 0832 |
| MCK | A&O | ADMISSION & ORIENTATION | 01-27-1992 1052 | 01-27-1992 1053 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-16-1992 1550 | 01-27-1992 1051 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-02-1992 0001 | 01-14-1992 2051 |
| MCK | IDLE | IDLE | 12-30-1991 1330 | 01-02-1992 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-13-1991 0001 | 12-30-1991 1330 |
| MCK | IDLE | IDLE | 12-10-1991 1118 | 12-13-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-05-1991 0001 | 12-10-1991 1118 |
| MCK | VACATION | VACATION | 11-26-1991 0001 | 12-05-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-08-1991 1007 | 11-26-1991 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-01-1991 1324 | 11-08-1991 1007 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-28-1990 0001 | 11-01-1991 1324 |
| MCK | FACL | FACILITIES OFFICE | 11-27-1990 0001 | 11-28-1990 0001 |
| MCK | A&O | ADMISSION & ORIENTATION | 11-16-1990 0930 | 11-27-1990 0001 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 11-14-1990 1620 | 11-16-1990 0551 |
| ERE | ADM DET | ADMINISTRATIVE DETENTION | 11-02-1990 2030 | 11-14-1990 0730 |
| PHX | COMM SHOP | COMMUNICATIONS SHOP | 12-21-1989 0001 | 11-02-1990 1255 |
| PHX | A & O | A & O WORK DETAIL (MOJAVE A) | 11-16-1989 1600 | 12-21-1989 0001 |
| ERE | UNASSG | UNASSIGNED WORK DETAIL | 11-13-1989 1500 | 11-16-1989 0545 |

PRODUCTION-1                    **TERMINATION**                              **FIRED**

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| **3** | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| **3** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| **3** | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

4. Register Number: `4 0 4 2 8 - 1 3 3`

5. Resident Name (Last, First, Middle): `H I L L , M I C H A E L`

6. Institution Code: `2 3 1`

## Action Recommended
**From:**

7. Job Number: `0 1 2`

8. Grade 1 - 4: `3`

9. Industry Code: `M C F T`

10. Wage Plan: `1`

11. Dot Code: `7 6 9 6 8 7 0 5 4`

12. Position Title: `W D  W R K  S H O P H A N D`

1 = Hourly
2 = G.P.W.      X = Apprentice
3 = P.W.

**To:**

13. Job Number:

14. Grade 1 - 4:

15. Industry Code:

16. Wage Plan:

17. Dot Code:

18. Position Title:

19. Effective Date Month, Day, Year: `1 1 - 1 3 - 0 3`

20. Time of Action: `0 7 1 0`

21. Check One:   AM `X`   PM

| **3** | 22. | **Reason For Termination Of Employment Or Withdrawal** |
| | | 1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request |
| | | 5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs |

| **0** | 23. | **Continuation of Longevity Status** |
| | | 1 = yes   0 = no   2 = no   (For use only when termination is for release (MR or parole). |

24. Date Of Enrollment Month, Day, Year

25. Total Inmate Hours Involved

26. **Signatures:**

Recommended By _____ Foreman          Date: _____

Approved By _____ Plant Superintendent          Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.          Date: _____

Entered On Payroll Records _____ Timekeeper          Date: _____

FPI Form 96 (9/98)

Distribution:   White (Business Office)      Canary (Terminal Operator)      Pink (Placement)      Goldenrod (Foreman)

PRODUCTION-1                                    GRADE CHANGE



## UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**2**  1.  Type of Report:  UNICOR Action = 1 IPRS Action = 2 Both = 3

**2**  2.  If UNICOR Action  Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

3.  If IPRS Action  Enter 2 For Enrollment, Complete Items 4-6, 19
Enter 3 For Completion, Complete Items 4-6, 19
Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

4.  Register Number    5.  Resident Name (Last, First, Middle)    6.  Institution Code

| 4 | 0 | 4 | 2 | 8 | — | 1 | 3 | 3 |  | H | I | L | L | , |  | M | I | C | H | A | E | L |  |  |  |  |  |  |  |  | 2 | 3 | 1 |

**Action Recommended**

_From:_

7.  Job Number | 8.  Grade 1 - 4 | 9.  Industry Code | 10.  Wage Plan | 11.  Dot Code | 12.  Position Title

| 0 | 1 | 2 |   | 4 |   | M | C | F | T |   | 1 |   | 7 | 6 | 9 | 6 | 8 | 7 | 0 | 5 | 4 |   | W | D |  | W | R | K |  | S | H | O | P | H | A | N | D |

1 = Hourly
2 = G.P.W.        X = Apprentice
3 = P.W.

_To:_

13.  Job Number | 14.  Grade 1 - 4 | 15.  Industry Code | 16.  Wage Plan | 17.  Dot Code | 18.  Position Title

| 0 | 1 | 2 |   | 3 |   | M | C | F | T |   | 1 |   | 7 | 6 | 9 | 6 | 3 | 7 | 0 | 5 | 4 |   | W | D |  | W | R | K |  | S | H | O | P | H | A | N | D |

19.  Effective Date Month, Day, Year    20.  Time of Action    21.  Check One:  AM   PM

| 1 | 1 | — | 0 | 1 | — | 0 | 3 |    | 0 | 7 | 1 | 0 |    AM: **X**   PM: [ ]

22.  **Reason For Termination Of Employment Or Withdrawal**

1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

23.  **Continuation of Longevity Status**

1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole).

| | | — | | |    24.  Date Of Enrollment Month, Day, Year

| | | | |    25.  Total Inmate Hours Involved

26.  **Signatures:**

Recommended By _____ Foreman    Date: _10-31-03_

Approved By _____ Plant Superintendent    Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.    Date: _____

Entered On Payroll Records _____ Timekeeper    Date: _____

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

# Production Worker's Training Record

### (CHECKLIST)
for

Inmate Name   MICHAEL   HILL                    Reg. Number   40428-133

☑ 1.)  I have had a department orientation by my department supervisor.

☑ 2.)  I have read and understand the Factory Rules and Safety Regulations.

☑ 3.)  I have read and understand the department procedures for my assigned area.

☑ 4.)  I have participated in the 3 credit hrs., Industrial Familiarization Class.

☑ 5.)  I have had on the job training with an experienced production worker.

☑ 6.)  I have read and understand my Job Description.

☑ 7.)  I have been instructed on the MSDS center in the Unicor Factory.

☑ 8.)  I have familiarized  myself with ISO-9001-2000 standards, Unicor McKeans Q.M.S.,
and the role I play in the system.

_____
Inmate Signature  &  Reg. Number

_____
Woodworking Supervisor Signature

| 10-7-03
Date

| 10-13-03
Date

| TITLE: | TRAINING RECORD | CONTROL NO. | 1403 | DATE: | 6/11/03 |
|---|---|---|---|---|---|
| Production - | UNICOR MCKEAN | REV: | Original Issue | SHEET | 1 OF 1 |

PRODUCTION-1          REHIRE

 **UNICOR**
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**3**  1.  Type of Report:   UNICOR Action = 1 IPRS Action = 2 Both = 3

**1**  2.  If UNICOR Action   Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

**2**  3.  If IPRS Action   Enter 2 For Enrollment, Complete Items 4-6, 19
Enter 3 For Completion, Complete Items 4-6, 19
Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

4.  Register Number             5.  Resident Name (Last, First, Middle)             6.  Institution Code

`4 0 4 2 8 — 1 3 3`   `H I L L , M I C H A E L`   `2 3 1`

**Action Recommended**
From:

7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title

`0 1 2` | `4` | `M C F T` | `1` | `7 6 9 6 8 7 0 5 4` | `W D  W R K  S H O P H A N D`

1 = Hourly
2 = G.P.W.        ⎤ X = Apprentice
3 = P.W.          ⎦

To:

13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title

19. Effective Date Month, Day, Year        20. Time of Action        21. Check One:   AM   PM

`0 6 — 2 4 — 0 3`        `0 7 1 0`                               `X` `  `

22. **Reason For Termination Of Employment Or Withdrawal**
1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request
5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs

23. **Continuation of Longevity Status**
1 = yes   0 = no   2 = no      (For use only when termination is for release (MR or parole).

24. Date Of Enrollment Month, Day, Year

25. Total Inmate Hours Involved

26. **Signatures:**

Recommended By _____ Foreman          Date: _____

Approved By _____ Plant Superintendent          Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.          Date: _____

Entered On Payroll Records _____ Timekeeper          Date: _____

FPI Form 96 (9/98)

LAYUP 2                          TERMINATION                    30 DAYS N/W

## UNICOR
### Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| **3** | 1. | Type Of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |

| **3** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4 - 21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4 - 12, 19 - 23, 26 |

| **3** | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4 - 6, 19 |
| | | | Enter 3 For Completion, Complete Items 4 - 6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4 - 6, 19  22 |

**4. Register Number** `4 4 0 2 8 - 1 3 3`

**5. Resident Name (Last, First, Middle)** `H I L L , M I C H A E L`

**6. Institution Code** `2 3 1`

## Action Recommended

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| `0 1 2` | `1` | `M C F T 1` | `1` | `7 6 0 6 8 7 6 6` | `H D   W A T   S H O P H A N D` |

```
1 = Hourly
2 = G.P.W.    — X = Apprentice
3 = P.W.
```

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|

**19. Effective Date Month, Day, Year** `0 5 - 0 - 0 6`

**20. Time Of Action** `0 7 1 0`

**21. Check One:**   AM `X`   PM ` `

**22. Reason For Termination Of Employment Or Withdrawal**

1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

**23. Continuation of Longevity Status**

1 = yes  0 = no  2 = no    (For use only when termination is for release (MR or parole).

**24. Date Of Enrollment Month, Day, Year**

**25. Total Inmate Hours Involved**

**26. Signatures:**

Recommended By _____ Foreman          Date: _____

Approved By _____ Plant Superintendent          Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.          Date: _____

Entered On Payroll Records _____ Timekeeper          Date: _____

FPI Revised Form 96

Distribution:    White-------- Business office    Green-------- Placement
                 Canary-------- Terminal operator    Pink-------- Foreman

LAYUP 2

GRADE CHANGED

# UNICOR
Federal Prison Industries. Inc.

# Industrial Employment/IPRS Action Report

| 1 | 1. Type Of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |

| 2 | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4 - 21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4 - 12, 19 - 23, 26 |

| | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4 - 6, 19 |
| | | Enter 3 For Completion, Complete Items 4 - 6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4 - 6, 19  22 |

4. Register Number: 4 0 4 2 0 1 9 3

5. Resident Name (Last, First, Middle): RICE, RICHAEL

6. Institution Code

## Action Recommended

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| | 4 | H C F I  1 | | 7 6 9 . 8 7 0 5 4 | WOODWORKING SHOPHAND |

1 = Hourly
2 = G.P.W.    X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | 3 | H C F I  1 | | 7 6 9 . 8 7 0 5 4 | WOODWORKING SHOPHAND |

19. Effective Date Month, Day, Year: 0 4 - 0 7 - 0 3

20. Time Of Action: 1 5 3 0

21. Check One:  AM [ ]  PM [X]

| | **22. Reason For Termination Of Employment Or Withdrawal** |
| | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | **23. Continuation of Longevity Status** |
| | 1 = yes  0 = no  2 = no    (For use only when termination is for release (MR or parole). |

24. Date Of Enrollment Month, Day, Year

25. Total Inmate Hours Involved

## 26. Signatures:

Recommended By _____ Foreman          Date: _____

Approved By _____ Plant Superintendent          Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.          Date: _____

Entered On Payroll Records _____ Timekeeper          Date: _____

LAYUP 2                          NEW HIRE

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| 3 | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |
|---|----|-----------------|--------------------------------------------|

| 1 | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
|---|----|------------------|---------------------------------------------------|
|   |    |                  | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
|   |    |                  | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| 2 | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
|---|----|----------------|---------------------------------------------|
|   |    |                | Enter 3 For Completion, Complete Items 4-6, 19 |
|   |    |                | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number**  4 2 8 — 1 3 3

**5. Resident Name (Last, First, Middle)**  M I L L , M I C H A E L

**6. Institution Code**  2 3 1

**Action Recommended**

*From:*

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---------------|----------------|------------------|---------------|--------------|--------------------|
| 0 1 2 | 5 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D   W R K   S H O P H A N D |

1 = Hourly
2 = G.P.W.      X = Apprentice
3 = P.W.

*To:*

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|----------------|-----------------|-------------------|---------------|--------------|--------------------|
|                |                 |                   |               |              |                    |

**19. Effective Date Month, Day, Year**  0 3 — 0 1 — 0 2

**20. Time of Action**  0 7 1 0

**21. Check One:** AM   PM   [x]

| 22. | **Reason For Termination Of Employment Or Withdrawal** |
|-----|---------------------------------------------------------|
|     | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
|     | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| 23. | **Continuation of Longevity Status** |
|-----|--------------------------------------|
|     | 1 = yes   0 = no   2 = no      (For use only when termination is for release (MR or parole). |

**24. Date Of Enrollment Month, Day, Year**

**25. Total Inmate Hours Involved**

**26. Signatures:**

Recommended By _____ Foreman          Date: _____

Approved By _____ Plant Superintendent          Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.          Date: _____

Entered On Payroll Records _____ Timekeeper          Date: 8/ / 0

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

Page 2   Grade Changed   YED 10/1/91

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**1.** Type of Report:   UNICOR Action = 1 IPRS Action = 2 Both = 3   `1`

**2.** If UNICOR Action   Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26   `2`

**3.** If IPRS Action   Enter 2 For Enrollment, Complete Items 4-6, 19
Enter 3 For Completion, Complete Items 4-6, 19
Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

**4.** Register Number: `4 0 4 2 8 _ 1 3 3`

**5.** Resident Name (Last, First, Middle): `HILL MICHAEL`

**6.** Institution Code: `2 3 1`

## Action Recommended

**From:**

| 7. Job Number | 8. Grade 1-4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| | $ | MCFT | 1 | 7 5 5 6 3 7 0 5 4 | WD WK FPPHAND |

1 = Hourly
2 = G.P.W.   ⎤ X = Apprentice
3 = P.W.   ⎦

**To:**

| 13. Job Number | 14. Grade 1-4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | 4 | MCFT | 1 | 7 5 5 6 3 7 0 5 4 | WD WK FPPHAND |

**19.** Effective Date Month, Day, Year: `06 – 31 – 02`

**20.** Time of Action: `1 5 0 0`

**21.** Check One: AM  PM  ☐  ☒

**22.** **Reason For Termination Of Employment Or Withdrawal**
1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request
5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs

**23.** **Continuation of Longevity Status**
1 = yes   0 = no   2 = no   (For use only when termination is for release (MR or parole).

**24.** Date Of Enrollment Month, Day, Year: `| | – | | – | |`

**25.** Total Inmate Hours Involved: `| | | |`

**26. Signatures:**

| | | Date: |
|---|---|---|
| Recommended By | _Foreman_ | 3-10-02 |
| Approved By | Plant Superintendent | |
| Approved By | Ass't Supt. Or Business Mgr. | |
| Entered On Payroll Records | Timekeeper | |

FPI Form 96 (9/98)

Distribution:   White (Business Office)   Canary (Terminal Operator)   Pink (Placement)   Goldenrod (Foreman)

TERMINATION    30 DAYS N/W SHU

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | 1. Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |
|---|---|---|
| **3** | | |

| | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
|---|---|---|
| **3** | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
|---|---|---|
| **3** | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

| 4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code |
|---|---|---|
| 4 4 4 2 8 - 1 3 3 | H I L L , M I C H A E L | 2 3 1 |

**Action Recommended**

From:

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 5 8 7 0 5 4 | W D W R K S H O P H A N D |

1 = Hourly
2 = G.P.W.    X = Apprentice
3 = P.W.

To:

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One: AM PM |
|---|---|---|
| 0 9 - 2 3 - 0 3 | 0 7 1 0 | X |

| | 22. **Reason For Termination Of Employment Or Withdrawal** |
|---|---|
| **5** | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | 23. **Continuation of Longevity Status** |
|---|---|
| **0** | 1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole). |

| | 24. Date Of Enrollment Month, Day, Year |
|---|---|
| | - - | |

| | 25. Total Inmate Hours Involved |
|---|---|
| | |

26. Signatures:

| | | | |
|---|---|---|---|
| Recommended By | | Foreman | Date: |
| Approved By | | Plant Superintendent | Date: |
| Approved By | | Ass't Supt. Or Business Mgr. | Date: |
| Entered On Payroll Records | | Timekeeper | Date: |

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

LAYUP 2                          REHIRE

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | |
|---|---|
| **3** | 1. Type of Report: UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| | |
|---|---|
| **2** | 2. If UNICOR Action Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 <br> Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 <br> Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | |
|---|---|
| **1** | 3. If IPRS Action Enter 2 For Enrollment, Complete Items 4-6, 19 <br> Enter 3 For Completion, Complete Items 4-6, 19 <br> Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

4. Register Number    5. Resident Name (Last, First, Middle)    6. Institution Code

| 4 | 0 | 4 | 2 | 8 | — | 1 | 3 | 3 | | H | I | L | L | , | | M | I | C | H | A | E | L | | | | | | | | | 2 | 3 | 1 |

**Action Recommended**

From:

7. Job Number   8. Grade 1 - 4   9. Industry Code   10. Wage Plan   11. Dot Code   12. Position Title

| 0 | 1 | 2 | | 4 | | M | C | F | T | | 1 | | 7 | 6 | 9 | 6 | 8 | 7 | 0 | 5 | 4 | | W | D | | W | R | K | | S | H | O | P | H | A | N | D |

1 = Hourly
2 = G.P.W. ⎫ X = Apprentice
3 = P.W. ⎭

To:

13. Job Number   14. Grade 1 - 4   15. Industry Code   16. Wage Plan   17. Dot Code   18. Position Title

19. Effective Date Month, Day, Year    20. Time of Action    21. Check One:    AM    PM

| 0 | 1 | — | 0 | 8 | — | 0 | 3 | | | 0 | 7 | 1 | 0 | | | | | | | | X | | |

22. **Reason For Termination Of Employment Or Withdrawal**

1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

23. **Continuation of Longevity Status**

1 = yes    0 = no    2 = no    (For use only when termination is for release (MR or parole).

24. Date Of Enrollment Month, Day, Year

25. Total Inmate Hours Involved

26. Signatures:

Recommended By _____ Foreman    Date: _____

Approved By _____ Plant Superintendent    Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.    Date: _____

Entered On Payroll Records _____ Timekeeper    Date: 1/8/03

# F.C.I. McKean

## UNICOR FACTORY RULES AND SAFETY REGULATIONS FOR INMATE WORKERS

NAME: _____Michael Hill_____ UNIT:_____ LOCKER#_____ CHIT#_____

1) INMATE WORKERS ARE <u>FORBIDDEN</u> TO LEAVE THE DEPARTMENT TO WHICH THEY ARE ASSIGNED, UNLESS THEY RECEIVE PERMISSION FROM THEIR SUPERVISOR. WHEN ENTERING ANOTHER DEPARTMENT, THE INMATE MUST IMMEDIATELY REPORT TO THE SUPERVISOR IN CHARGE. INMATE WORKERS ON CALL-OUT MUST NOTIFY THEIR FOREMAN OR SUPERVISOR PRIOR TO LEAVING ON A CALL-OUT, AND AFTER RETURNING FORM A CALL-OUT.

2) ALL INMATES <u>MUST</u> WEAR STEEL TOE SAFETY SHOES AT ALL TIMES WHILE IN THE FACTORY.

3) SAFETY GLASSES <u>MUST</u> BE WORN AT ALL TIMES WHILE IN THE FACTORY.

4) HEARING PROTECTION <u>MUST</u> BE WORN AT ALL WORK STATIONS THAT ARE DESIGNATED AS HIGH-NOISE LEVEL AREAS.

5) INMATES <u>SHALL</u> PERFORM ANY ASSIGNED DUTIES GIVEN TO THEM BY ANY FOREMAN OR SUPERVISOR.

6) INMATE WORKERS SHALL ONLY PERFORM TASKS THAT ARE ASSIGNED TO THEM. OPERATING ANY MACHINERY OR EQUIPMENT, OR PERFORMING ANY OPERATION THAT HAS NOT BEEN SPECIFICALLY ASSIGNED BY A FOREMAN OR SUPERVISOR IS STRICTLY FORBIDDEN. VIOLATORS SHALL BE SUBJECT TO DISCIPLINARY ACTION.

7) OPERATING ANY EQUIPMENT WITHOUT USING THE SAFETY GUARDS PROVIDED, OR THE REMOVAL OF ANY SAFETY GUARDS IS FORBIDDEN. FAILURE TO COMPLY SHALL RESULT IN DISCIPLINARY ACTION.

8) HORSE PLAY WILL NOT BE TOLERATED, AND VIOLATORS ARE SUBJECT TO REMOVAL FROM UNICOR EMPLOYMENT.

9) <u>REPORT</u> ALL SAFETY HAZARDS TO YOUR WORK SUPERVISOR IMMEDIATELY. <u>DO NOT</u> CONTINUE TO WORK UNDER UNSAFE CONDITIONS.

10) DESIGNATED FORKLIFT OPERATORS ARE THE ONLY INDIVIDUALS AUTHORIZED TO OPERATE THE FORKLIFT. DO NOT RIDE ON THE FORKLIFT OR PALLET TRUCK.

11) ALL INJURIES, NO MATTER HOW MINOR, SHOULD BE REPORTED TO YOUR SUPERVISOR IMMEDIATELY.

12) ALL INMATE WORKERS ARE <u>PROHIBITED</u> FROM BRINGING ANY PERSONAL PROPERTY INTO UNICOR, OR REMOVING UNAUTHORIZED ITEMS FROM THE UNICOR FACTORY.

13) THE FABRICATION OR REPAIR OF PERSONAL ITEMS WITH UNICOR EQUIPMENT IS AGAINST REGULATIONS AND IS STRICTLY PROHIBITED.

14) THERE WILL BE ABSOLUTELY <u>NO SMOKING</u> IN THE FACTORY, EXCEPT IN THE DESIGNATED SMOKING AREAS. ANY VIOLATION OF THIS RULE SHALL RESULT IN IMMEDIATE DISCIPLINARY ACTION AND POSSIBLE DISMISSAL FROM UNICOR EMPLOYMENT.

15) WORK STOPS TEN (10) MINUTES PRIOR TO LUNCH FOR WASH UP, AND TWENTY (20) MINUTES PRIOR TO RECALL FOR TOOL CHECK IN AND ALSO TO WASH UP.

16) INMATES WHO RECEIVE A <u>DISCIPLINARY SEGREGATION</u> SANCTION ARE SUBJECT TO TERMINATION FROM UNICOR EMPLOYMENT, LOSS OF LONGEVITY, LOSS OF GRADE, AND WILL BE PLACED ON THE NON-PRIORITY UNICOR WAITING LIST.

17) INMATES WHO HAS BEEN TRANSFERRED FROM ANOTHER INSTITUTION FOR DISCIPLINARY PURPOSES, SHALL BE PLACED ON THE NON-PRIORITY UNICOR WAITING LIST.

I UNDERSTAND THE ABOVE RULES AND REGULATIONS, AND ALSO UNDERSTAND THAT DISREGARD FOR ANY OF THE ABOVE RULES SHALL CONSTITUTE A REASON FOR MY TERMINATION FROM UNICOR EMPLOYMENT.

NAME: _Michael__ _Hill Michael Hill_ REG.# _40428-133_ DATE: _8-1-02_

ASSIGNED DEPARTMENT: Layup2

# UNICOR McKean
# Federal Prison Industries, Inc.
# Federal Correctional Institution
# McKean, Pa. 16701

## JOB DESCRIPTION REPORT

Inmate's Name: __Michael Hill__    Register Number: __40428-133__

Institution Code: __231__    Industry Code: __MCFT__

Job Description: __Woodworking Shophand__    Department: __Layup 2__

> *Duties: Performs any combination of the following: cutting, cleaning, moving, storing or assembling. May also inspect parts for blemishes or defects. Off loads machines and fills in where needed. Responsible for the quantity and quality of all parts handled. All other duties as assigned in UNICOR.*

I have instructed inmate __Michael Hill__  Reg. No. __40428-133__

in the proper procedures in which to implement his assigned work detail, which

includes standard maintenance, safety procedures, and routine use.

_____    __8/5/02__
Foreman                          Date

I have received proper instruction on how to implement my job assignment. If I

have any problem with implementing my assigned job, I am instructed to contact

my foreman immediately.

_____    __40428 - 133__    __08 - 5 - 02__
Signature of Inmate          Register Number        Date

LAYUP. 2                                    TERMINATION                        30 DAYS N/W  SHU

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**3**  1.  Type of Report:          UNICOR Action = 1  IPRS Action = 2  Both = 3

**3**  2.  If UNICOR Action          Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
                                     Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
                                     Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

**3**  3.  If IPRS Action            Enter 2 For Enrollment, Complete Items 4-6, 19
                                     Enter 3 For Completion, Complete Items 4-6, 19
                                     Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

4.  Register Number          5.  Resident Name (Last, First, Middle)          6.  Institution Code

`4 0 4 2 8 — 1 3 3`     `H I L L , M I C H A E L`          `2 3 1`

### Action Recommended
From:

7. Job Number | 8. Grade 1-4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title

`0 1 2`   `4`   `M C F T`   `1`   `7 5 9 6 8 7 0 5 4`   `W D  W R K  S H O P H A N D`

1 = Hourly
2 = G.P.W.      X = Apprentice
3 = P.W.

To:

13. Job Number | 14. Grade 1-4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title

19. Effective Date Month, Day, Year          20. Time of Action          21. Check One:   AM   PM

`1 2 — 1 6 — 0 2`          `0 7 1 0`          `X`

**3**  22.  **Reason For Termination Of Employment Or Withdrawal**

1 = Released     2 = Transferred     3 = Program Change     4 = Inmate Request
5 = Program Discontinued     6 = Control Purposes     7 = Institutional Needs

**D**  23.  **Continuation of Longevity Status**

1 = yes   0 = no   2 = no     (For use only when termination is for release (MR or parole).

24.  Date Of Enrollment Month, Day, Year

25.  Total Inmate Hours Involved

26.  Signatures:

Recommended By _____ Foreman                Date: _____

Approved By _____ Plant Superintendent        Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.   Date: _____

Entered On Payroll Records _____ Timekeeper      Date: _____

FPI Form 96 (9/98)

Distribution:      White (Business Office)      Canary (Terminal Operator)      Pink (Placement)      Goldenrod (Foreman)

REHIRE

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**[3]** 1. Type of Report: UNICOR Action = 1 IPRS Action = 2 Both = 3

2. If UNICOR Action
**[1]**
Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

3. If IPRS Action
**[2]**
Enter 2 For Enrollment, Complete Items 4-6, 19
Enter 3 For Completion, Complete Items 4-6, 19
Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code

`4 0 4 2 8 - 1 3 3`   `H I L L , M I C H A E L`   `2 3 1`

## Action Recommended
**From:**

7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title

`0 1 2` | `4` | `M C F T` | `1` | `7 6 9 6 8 7 0 5 4` | `W D W R K S H O P H A N D`

1 = Hourly
2 = G.P.W.        X = Apprentice
3 = P.W.

**To:**

13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title

19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:    AM    PM

`1 0 - 2 1 - 0 2` | `0 7 1 0` | `[x]` AM  `[ ]` PM

22. **Reason For Termination Of Employment Or Withdrawal**
1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

23. **Continuation of Longevity Status**
1 = yes    0 = no    2 = no    (For use only when termination is for release (MR or parole).

24. Date Of Enrollment Month, Day, Year

25. Total Inmate Hours Involved

26. **Signatures:**

Recommended By _____ Foreman    Date: _____

Approved By _____ Plant Superintendent    Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.    Date: _____

Entered On Payroll Records _____ Timekeeper    Date: 10/18/02

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

```
MCK2G  531.01 *              INMATE HISTORY          *     08-30-2006
PAGE 001         *             WRK DETAIL            *     15:00:04

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK       FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             08-09-2006 0001 CURRENT
GIL    UNASSG-S   UNASSIGNED - SHU RELEASE       08-04-2006 1732 08-09-2006 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         07-13-2006 1459 08-04-2006 1732
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             05-07-2006 0942 07-13-2006 1459
GIL    C2 UNT ORD C2 UNIT ORDERLY                04-12-2006 1743 05-07-2006 0942
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         04-12-2006 1737 04-12-2006 1743
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         01-25-2006 1210 04-12-2006 1232
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             12-13-2005 1557 01-25-2006 1210
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             12-07-2005 1752 12-13-2005 1200
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             10-28-2005 1332 12-07-2005 1206
GIL    C2 UNT ORD C2 UNIT ORDERLY                10-03-2005 1152 10-28-2005 1332
GIL    C2 UNT ORD C2 UNIT ORDERLY                09-04-2005 0001 10-03-2005 0655
GIL    UNASSG-S   UNASSIGNED - SHU RELEASE       09-01-2005 1304 09-04-2005 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         08-31-2005 1649 09-01-2005 1304
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             08-15-2005 1833 08-31-2005 1649
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             05-23-2005 1554 08-15-2005 1405
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             04-01-2005 0001 05-23-2005 1106
GIL    UNASSG     UNASSIGNED                     03-23-2005 1722 04-01-2005 0001
GIL    UNASSG     UNASSIGNED                     03-01-2005 0001 03-23-2005 1026
GIL    EDUC PM    EDUCATION PM                   01-20-2005 1845 03-01-2005 0001
GIL    EDUC PM    EDUCATION PM                   11-10-2004 1728 01-20-2005 0713
GIL    EDUC PM    EDUCATION PM                   09-09-2004 1625 11-10-2004 1016
GIL    EDUC PM    EDUCATION PM                   09-08-2004 0001 09-09-2004 1359
GIL    UNASSG     UNASSIGNED                     09-05-2004 0641 09-08-2004 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         09-02-2004 1439 09-05-2004 0641
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         09-02-2004 0248 09-02-2004 0814
GIL    EDUC PM    EDUCATION PM                   07-19-2004 1453 09-02-2004 0248
GIL    EDUC PM    EDUCATION PM                   06-18-2004 0001 07-19-2004 0911
GIL    UNASSG     UNASSIGNED                     06-14-2004 0817 06-18-2004 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         06-11-2004 0815 06-14-2004 0817
GIL    EDUC PM    EDUCATION PM                   03-24-2004 1513 06-11-2004 0815
GIL    EDUC PM    EDUCATION PM                   02-07-2004 0001 03-24-2004 1305
GIL    UNASSG     UNASSIGNED                     01-28-2004 0934 02-07-2004 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         01-22-2004 2030 01-28-2004 0934
GIL    EDUC PM    EDUCATION PM                   01-15-2004 0001 01-22-2004 2030
GIL    EDUC AM    EDUCATION AM                   01-14-2004 0001 01-15-2004 0001
GIL    A&O        A&O                            12-23-2003 1031 01-14-2004 0001
MCK    LAUNDRY    LAUNDRY                        12-01-2003 0001 12-23-2003 0340
MCK    UNASSG     UNASSIGNED                     11-13-2003 0001 12-01-2003 0001
MCK    I PROD.1   PRODUCTION 1                   10-15-2003 0001 11-13-2003 0001
MCK    VACATION   VACATION                       10-14-2003 0001 10-15-2003 0001
```

G0002        MORE PAGES TO FOLLOW . . .

```
   MCK2G  531.01 *              INMATE HISTORY           *     08-30-2006
 PAGE 002          *              WRK DETAIL             *     15:00:04

   REG NO..: 40428-133 NAME....: HILL, MICHAEL W
   CATEGORY: WRK         FUNCTION: PRT        FORMAT:

 FCL    ASSIGNMENT DESCRIPTION              START DATE/TIME STOP  DATE/TIME
 MCK    I PROD.1   PRODUCTION 1             10-05-2003 0001 10-14-2003 0001
 MCK    CONV       CONVALESCENT             09-26-2003 0946 10-05-2003 0001
 MCK    I PROD.1   PRODUCTION 1             09-26-2003 0001 09-26-2003 0946
 MCK    IDLE       IDLE                     09-18-2003 1328 09-26-2003 0001
 MCK    I PROD.1   PRODUCTION 1             09-04-2003 0001 09-18-2003 1328
 MCK    UNASSG     UNASSIGNED               08-20-2003 0001 09-04-2003 0001
 MCK    I PROD.1   PRODUCTION 1             08-19-2003 0001 08-20-2003 0001
 MCK    UNASSG     UNASSIGNED               08-13-2003 0001 08-19-2003 0001
 MCK    I PROD.1   PRODUCTION 1             08-11-2003 0001 08-13-2003 0001
 MCK    IDLE       IDLE                     08-05-2003 1320 08-11-2003 0001
 MCK    I PROD.1   PRODUCTION 1             07-22-2003 0001 08-05-2003 1320
 MCK    VACATION   VACATION                 07-21-2003 0001 07-22-2003 0001
 MCK    I PROD.1   PRODUCTION 1             06-24-2003 0001 07-21-2003 0001
 MCK    COMPND PM  FCI COMPOUND PM          06-06-2003 0001 06-24-2003 0001
 MCK    UNASSG     UNASSIGNED               05-24-2003 0001 06-06-2003 0001
 MCK    I LAYUP 2  3:00 PM TO 11:00 PM      03-03-2003 0001 05-24-2003 0001
 MCK    UNASSG     UNASSIGNED               02-27-2003 1312 03-03-2003 0001
 MCK    SHU UNASSG SHU UNASSIGNED           02-25-2003 0937 02-27-2003 1312
 MCK    I LAYUP 2  3:00 PM TO 11:00 PM      01-07-2003 0001 02-25-2003 0937
 MCK    UNASSG     UNASSIGNED               12-27-2002 1316 01-07-2003 0001
 MCK    SHU UNASSG SHU UNASSIGNED           11-15-2002 1306 12-27-2002 1316
 MCK    I LAYUP 2  3:00 PM TO 11:00 PM      10-21-2002 0001 11-15-2002 1306
 MCK    CMSLANDIN2 INSIDE LANDSCAPE FULL-TIME 10-09-2002 0001 10-21-2002 0001
 MCK    UNASSG     UNASSIGNED               10-03-2002 1106 10-09-2002 0001
 MCK    SHU UNASSG SHU UNASSIGNED           08-24-2002 1747 10-03-2002 1106
 MCK    CONV       CONVALESCENT             08-23-2002 1325 08-24-2002 1747
 MCK    I LAYUP 2  3:00 PM TO 11:00 PM      08-01-2002 0001 08-23-2002 1325
 MCK    LAUNDRY    LAUNDRY                  10-30-2001 0001 08-01-2002 0001
 MCK    UNASSG     UNASSIGNED               10-23-2001 1215 10-30-2001 0001
 MCK    A&O        ADMISSION & ORIENTATION  10-18-2001 1710 10-23-2001 1215
 LEW    UNASSG     UNASSIGNED WORK DETAIL   10-09-2001 1808 10-18-2001 0746
 OKL    UNASSG     UNASSIGNED HOLDOVER      09-26-2001 1630 10-09-2001 0910
 LOM    DET UNASSG UNASSIGNED SEGREGATION INMATES 07-24-2001 1656 09-26-2001 0948
```

```
LOM   VT SOLDER   VT SOLDERING COURSE                    06-21-2001 0001 07-24-2001 1656
LOM   UNASSG      UNASSIGNED WORK DETAIL                  06-19-2001 1328 06-21-2001 0001
LOM   DET UNASSG  UNASSIGNED SEGREGATION INMATES  04-02-2001 1842 06-19-2001 1328
LOM   DET UNASSG  UNASSIGNED SEGREGATION INMATES  04-02-2001 1842 06-13-2001 0844
LOM   VT SOLDER   VT SOLDERING COURSE                    01-24-2001 0001 04-02-2001 1842
LOM   A&O PROG    A&O UNIT PROGRAM                       01-04-2001 1251 01-24-2001 0001
OKL   UNASSG      UNASSIGNED HOLDOVER                    01-02-2001 2215 01-04-2001 0700
PET   UNASSG      UNASSIGNED WORK DETAIL                 02-05-1992 1813 03-12-1992 0541
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
  MCK2G  531.01 *              INMATE HISTORY          *      08-30-2006
PAGE 003 OF 003 *                WRK DETAIL            *      15:00:04

   REG NO..: 40428-133 NAME....: HILL, MICHAEL W
   CATEGORY: WRK        FUNCTION: PRT        FORMAT:

FCL     ASSIGNMENT DESCRIPTION                  START DATE/TIME STOP  DATE/TIME
LEW     UNASSG     UNASSIGNED WORK DETAIL       01-27-1992 1532 02-05-1992 0832
MCK     A&O        ADMISSION & ORIENTATION      01-27-1992 1052 01-27-1992 1053
MCK     COMMUN SHP COMMUNICATIONS SHOP          01-16-1992 1550 01-27-1992 1051
MCK     COMMUN SHP COMMUNICATIONS SHOP          01-02-1992 0001 01-14-1992 2051
MCK     IDLE       IDLE                         12-30-1991 1330 01-02-1992 0001
MCK     COMMUN SHP COMMUNICATIONS SHOP          12-13-1991 0001 12-30-1991 1330
MCK     IDLE       IDLE                         12-10-1991 1118 12-13-1991 0001
MCK     COMMUN SHP COMMUNICATIONS SHOP          12-05-1991 0001 12-10-1991 1118
MCK     VACATION   VACATION                     11-26-1991 0001 12-05-1991 0001
MCK     COMMUN SHP COMMUNICATIONS SHOP          11-08-1991 1007 11-26-1991 0001
MCK     SHU UNASSG SHU UNASSIGNED               11-01-1991 1324 11-08-1991 1007
MCK     COMMUN SHP COMMUNICATIONS SHOP          11-28-1990 0001 11-01-1991 1324
MCK     FACL       FACILITIES OFFICE            11-27-1990 0001 11-28-1990 0001
MCK     A&O        ADMISSION & ORIENTATION      11-16-1990 0930 11-27-1990 0001
LEW     UNASSG     UNASSIGNED WORK DETAIL       11-14-1990 1620 11-16-1990 0551
ERE     ADM DET    ADMINISTRATIVE DETENTION     11-02-1990 2030 11-14-1990 0730
PHX     COMM SHOP  COMMUNICATIONS SHOP          12-21-1989 0001 11-02-1990 1255
PHX     A & O      A & O WORK DETAIL (MOJAVE A) 11-16-1989 1600 12-21-1989 0001
ERE     UNASSG     UNASSIGNED WORK DETAIL       11-13-1989 1500 11-16-1989 0545
TDG     UNASSG     UNASSIGNED WORK DETAIL       10-11-1989 0930 11-13-1989 0343
```

```
PET   UNASSG     UNASSIGNED WORK DETAIL            09-28-1989 1716 10-10-1989 0620
PET   ELECTRONIC ELECTRONIC                        05-13-1982 2359 08-27-1982 1003
PET   GED AM     GENERAL EQUIVALENCY DIPLOMA AM 05-28-1982 2359 06-01-1982 2359
PET   ORIENT A&O ORIENTATION A&O UNIT              04-22-1982 1530 05-13-1982 2359
```

```
G0000        TRANSACTION SUCCESSFULLY COMPLETED
```

PRODUCTION-1　　　　　　　　　　TERMINATION　　　　　　　　　　FIRED

## UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| 3 | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| 3 | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| 3 | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

4. Register Number　　　　5. Resident Name (Last, First, Middle)　　　　6. Institution Code

| 4 | 0 | 4 | 2 | 8 | – | 1 | 3 | 3 |　　| H | I | L | L | , | | M | I | C | H | A | E | L | | | | | | | | | |　　| 2 | 3 | 1 |

**Action Recommended**
From:

7. Job Number　8. Grade 1 - 4　9. Industry Code　10. Wage Plan　11. Dot Code　　　　12. Position Title

| 0 | 1 | 2 |　| 3 |　| M | C | F | T |　| 1 |　| 7 | 6 | 9 | 6 | 8 | 7 | 0 | 5 | 4 |　| W | D | | W | R | K | | S | H | O | P | H | A | N | D | |

1 = Hourly
2 = G.P.W.　　⎤— X = Apprentice
3 = P.W.　　⎦

To:

13. Job Number　14. Grade 1 - 4　15. Industry Code　16. Wage Plan　17. Dot Code　　　　18. Position Title

| | | | |　| |　| | | | |　| |　| | | | | | | | | |　| | | | | | | | | | | | | | | |

19. Effective Date Month, Day, Year　20. Time of Action　　　　21. Check One:　AM　PM

| 1 | 1 | – | 1 | 3 | – | 0 | 3 |　　| 0 | 7 | 1 | 0 |　　　　| X | | |

| 3 | 22. | **Reason For Termination Of Employment Or Withdrawal** |
| | | 1 = Released　2 = Transferred　3 = Program Change　4 = Inmate Request |
| | | 5 = Program Discontinued　6 = Control Purposes　7 = Institutional Needs |

| D | 23. | **Continuation of Longevity Status** |
| | | 1 = yes　0 = no　2 = no　(For use only when termination is for release (MR or parole). |

| | | – | | | – | | |　24. Date Of Enrollment Month, Day, Year

| | | | |　25. Total Inmate Hours Involved

**26. Signatures:**

Recommended By _____ Foreman　　Date: 11/13/03

Approved By _____ Plant Superintendent　　Date: 11/3/03

Approved By _____ Ass't Supt. Or Business Mgr.　　Date: 11/3/03

Entered On Payroll Records _____ Timekeeper　　Date: 11/3/03

FPI Form 96 (9/98)

Distribution:　　White (Business Office)　　Canary (Terminal Operator)　　Pink (Placement)　　Goldenrod (Foreman)

PRODUCTION-1
GRADE CHANGE



# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**[2]** 1.  Type of Report:      UNICOR Action = 1  IPRS Action = 2  Both = 3

**[2]** 2.  If UNICOR Action    Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

**[ ]** 3.  If IPRS Action     Enter 2 For Enrollment, Complete Items 4-6, 19
Enter 3 For Completion, Complete Items 4-6, 19
Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

4.  Register Number    5.  Resident Name (Last, First, Middle)    6.  Institution Code

`4 0 4 2 8 — 1 3 3`    `H I L L ,  M I C H A E L`    `2 3 1`

**Action Recommended**
From:

7. Job Number  |  8. Grade 1 - 4  |  9. Industry Code  |  10. Wage Plan  |  11. Dot Code  |  12. Position Title

`0 1 2`  `4`  `M C F T`  `1`  `7 6 9 6 8 7 0 5 4`  `W D  W R K  S H O P H A N D`

1 = Hourly
2 = G.P.W.     X = Apprentice
3 = P.W.

To:

13. Job Number  |  14. Grade 1 - 4  |  15. Industry Code  |  16. Wage Plan  |  17. Dot Code  |  18. Position Title

`0 1 2`  `3`  `M C F T`  `1`  `7 6 9 6 8 7 0 5 4`  `W D  W R K  S H O P H A N D`

19. Effective Date Month, Day, Year    20. Time of Action    21. Check One:   AM   PM

`1 1 — 0 1 — 0 3`    `0 7 1 0`    **[X]** **[ ]**

**[ ]** 22.  **Reason For Termination Of Employment Or Withdrawal**

1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

**[ ]** 23.  **Continuation of Longevity Status**

1 = yes    0 = no    2 = no    (For use only when termination is for release (MR or parole).

`|  |  — |  | — |  |`   24. Date Of Enrollment Month, Day, Year

`|  |  |  |  |`   25. Total Inmate Hours Involved

26. **Signatures:**

Recommended By _____ Foreman    Date: 10-31-03

Approved By _____ Plant Superintendent    Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.    Date: _____

Entered On Payroll Records _____ Timekeeper    Date: 11/14/03

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

PRODUCTION-1                    REHIRE



## UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**3**  1.  Type of Report:    UNICOR Action = 1  IPRS Action = 2  Both = 3

**1**  2.  If UNICOR Action    Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

**2**  3.  If IPRS Action    Enter 2 For Enrollment, Complete Items 4-6, 19
Enter 3 For Completion, Complete Items 4-6, 19
Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

4.  Register Number       5.  Resident Name (Last, First, Middle)       6.  Institution Code

`4 0 4 2 8 — 1 3 3`   `H I L L , M I C H A E L`   `2 3 1`

**Action Recommended**
From:

7. Job Number   8. Grade 1 - 4   9. Industry Code   10. Wage Plan   11. Dot Code   12. Position Title

`0 1 2`   `4`   `M C F T`   `1`   `7 6 9 6 8 7 0 5 4`   `W D  W R K  S H O P H A N D`

1 = Hourly
2 = G.P.W.  } X = Apprentice
3 = P.W.

To:

13. Job Number   14. Grade 1 - 4   15. Industry Code   16. Wage Plan   17. Dot Code   18. Position Title

19. Effective Date Month, Day, Year        20. Time of Action        21. Check One:    AM    PM

`0 6 — 2 4 — 0 3`     `0 7 1 0`      **X**

22. **Reason For Termination Of Employment Or Withdrawal**
1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

23. **Continuation of Longevity Status**
1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole).

24. Date Of Enrollment Month, Day, Year

25. Total Inmate Hours Involved

26. Signatures:

Recommended By _____ Foreman        Date: 6-24-03

Approved By _____ Plant Superintendent    Date: 6/24/03

Approved By _____ Ass't Supt. Or Business Mgr.   Date: 6/24/03

Entered On Payroll Records _____ Timekeeper    Date: 6-24-03

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

ENTER 2    TERMINATION    30 DAYS N/W

# UNICOR
Federal Prison Industries, Inc.

## Industrial Employment/IPRS Action Report

| | | | |
|---|---|---|---|
| **3** | 1. | Type Of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |

| | | | |
|---|---|---|---|
| **3** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4 - 21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4 - 12, 19 - 23, 26 |

| | | | |
|---|---|---|---|
| **3** | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4 - 6, 19 |
| | | | Enter 3 For Completion, Complete Items 4 - 6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4 - 6, 19  22 |

**4. Register Number**  4 0 0 2 9 - 1 3 3
**5. Resident Name (Last, First, Middle)**  H I L L , M I C H A E L
**6. Institution Code**  2 3 1

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2  3 | | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D  W R K  S H O P H A N D |

1 = Hourly
2 = G.P.W.     ── X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time Of Action | 21. Check One:   AM   PM |
|---|---|---|
| 0 5 - 1 9 - 0 3 | 0 7 1 0 | X |

**22. Reason For Termination Of Employment Or Withdrawal**

1 = Released     2 = Transferred     3 = Program Change     4 = Inmate Request
5 = Program Discontinued     6 = Control Purposes     7 = Institutional Needs

**23. Continuation of Longevity Status**

1 = yes  0 = no  2 = no     (For use only when termination is for release (MR or parole).

| | 24. Date Of Enrollment Month, Day, Year |
|---|---|

| | 25. Total Inmate Hours Involved |
|---|---|

**26. Signatures:**

Recommended By _____ Foreman     Date: 5/19/

Approved By _____ Plant Superintendent     Date: 5/19/

Approved By _____ Ass't Supt. Or Business Mgr.     Date: 5/19/

Entered On Payroll Records _____ Timekeeper     Date: 5/19/03

FPI Revised Form 96
October 1, 1982
Distribution:   White ──── Business office     Green ──── Placement
Canary ──── Terminal operator     Pink ──── Foreman

LAYUP  2                         REHIRE

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| **3** | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| **2** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| **1** | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

*Thank you (IPS)*

| 4.   Register Number | 5.   Resident Name (Last, First, Middle) | 6.   Institution Code |

4 0 4 2 8 – 1 3 3     H I L L , M I C H A E L          2 3 1

**Action Recommended**

From:

7. Job Number: 0 1 2

8. Grade 1 - 4: 4

9. Industry Code: M C F T

10. Wage Plan: 1

11. Dot Code: 7 6 9 6 8 7 0 5 4

12. Position Title: W D  W R K  S H O P H A N D

1 = Hourly
2 = G.P.W.  ⎱ X = Apprentice
3 = P.W.   ⎰

To:

13. Job Number:

14. Grade 1 - 4:

15. Industry Code:

16. Wage Plan:

17. Dot Code:

18. Position Title:

19. Effective Date
Month, Day, Year: 0 1 – 0 9 – 0 3

20. Time of Action: 0 7 1 0

21. Check One:    AM    PM
X

| | 22 . | **Reason For Termination Of Employment Or Withdrawal** |
| | | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | 23. | **Continuation of Longevity Status** |
| | | 1 = yes   0 = no   2 = no      (For use only when termination is for release (MR or parole). |

| | – | | – | | 24. Date Of Enrollment Month, Day, Year |

| | | | | 25. Total Inmate Hours Involved |

26. **Signatures:**

Recommended By _____ Foreman          Date: _____

Approved By _____ Plant Superintendent      Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.   Date: _____

Entered On Payroll Records _____ Timekeeper      Date: 1/8/03

FPI Form 96 (9/98)

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**3** | 1. Type of Report: | UNICOR Action = 1   IPRS Action = 2   Both = 3

**3** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

**3** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19
Enter 3 For Completion, Complete Items 4-6, 19
Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

| 4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code |
|---|---|---|
| 4 0 4 2 8 — 1 3 3 | H I L L , M I C H A E L | 2 3 1 |

**Action Recommended**

_From:_

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D W R K S H O P H A N D |

1 = Hourly
2 = G.F.W. ⎫ X = Apprentice
3 = P.W. ⎭

_To:_

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One: AM PM |
|---|---|---|
| 1 2 — 1 6 — 0 2 | 0 7 1 0 | X ☐ |

**3** | 22. **Reason For Termination Of Employment Or Withdrawal**
1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

**D** | 23. **Continuation of Longevity Status**
1 = yes   0 = no   2 = no     (For use only when termination is for release (MR or parole).

| | — | | — | | 24. Date Of Enrollment Month, Day, Year |

| | | | | 25. Total Inmate Hours Involved |

26. Signatures:

Recommended By _(signature)_ Foreman     Date: 12/16/02

Approved By _(signature)_ Plant Superintendent     Date: _(illegible)_

Approved By _(signature)_ Ass't Supt. Or Business Mgr.     Date: _(illegible)_

Entered On Payroll Records _(signature) Linda K. Korn_ Timekeeper     Date: _(illegible)_

LAYUP 2    REHIRE



# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| 3 | 1. Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| 1 | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| 2 | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

4. Register Number: `4 0 4 2 8 — 1 3 3`

5. Resident Name (Last, First, Middle): `H I L L , M I C H A E L`

6. Institution Code: `2 3 1`

**Action Recommended**

From:

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| `0 1 2` | `4` | `M C F T` | `1` | `7 6 9 6 8 7 0 5 4` | `W D   W R K   S H O P H A N D` |

1 = Hourly
2 = G.P.W.    ⎱ X = Apprentice
3 = P.W.

To:

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

19. Effective Date Month, Day, Year: `1 0 — 2 1 — 0 2`

20. Time of Action: `0 7 1 0`

21. Check One:  AM `X`  PM

| | 22. **Reason For Termination Of Employment Or Withdrawal** |
| | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | 23. **Continuation of Longevity Status** |
| | 1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole). |

24. Date Of Enrollment Month, Day, Year: ` — — `

25. Total Inmate Hours Involved: ` `

26. **Signatures:**

Recommended By _____ Foreman    Date: 10/18/02

Approved By _____ Plant Superintendent    Date: 10/18/02

Approved By _____ Ass't Supt. Or Business Mgr.    Date: 10/18/02

Entered On Payroll Records _____ Timekeeper    Date: 10/18/02

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

Grade Changed    YED  6/11/91

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| 1 | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |
|---|----|----|----|

| 2 | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
|---|----|----|----|
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
|---|----|----|----|
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number**  4 0 4 2 8 _ 1 3 3

**5. Resident Name (Last, First, Middle)**  H I L L   M I C H A E L

**6. Institution Code**  2 3 1

## Action Recommended
### From:

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| | 5 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D  W R K  S H O P H A N D |

1 = Hourly
2 = G.P.W.    X = Apprentice
3 = P.W.

### To:

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D  W R K  S H O P H A N D |

**19. Effective Date Month, Day, Year**  0 8 - 31 - 0 2

**20. Time of Action**  1 5 5 0

**21. Check One:**  AM  PM  [X]

| | 22. | **Reason For Termination Of Employment Or Withdrawal** |
|---|----|----|
| | | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | 23. | **Continuation of Longevity Status** |
|---|----|----|
| | | 1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole). |

| | | | 24. Date Of Enrollment Month, Day, Year |
|---|---|---|---|

| | | 25. Total Inmate Hours Involved |
|---|---|---|

### 26. Signatures:

Recommended By _____ Foreman                      Date: 8-16-02

Approved By _____ Plant Superintendent            Date: 8/23/02

Approved By _____ Ass't Supt. Or Business Mgr.    Date: 8/22/c

Entered On Payroll Records _Linda K Kern_ Timekeeper      Date: 8-22-02

FPI Form 96 (9/98)

| Distribution: | White (Business Office) | Canary (Terminal Operator) | Pink (Placement) | Goldenrod (Foreman) |
|---|---|---|---|---|

LAYUP 2                          NEW HIRE

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | | | |
|---|---|---|---|
| **3** | 1. | Type of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |

| | | | |
|---|---|---|---|
| **1** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | | | |
|---|---|---|---|
| **2** | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4.  Register Number**       **5.  Resident Name (Last, First, Middle)**       **6.  Institution Code**

4 2 8 – 1 3 3        H I L L , M I C H A E L        2 3 1

## Action Recommended
### From:

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 5 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D  W R K  S H O P  A W D |

1 = Hourly
2 = G.P.W.   ── X = Apprentice
3 = P.W.

### To:

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:  AM  PM |
|---|---|---|
| 0 8 – 0 1 – 0 2 | 0 7 1 0 | X (AM) |

**22.  Reason For Termination Of Employment Or Withdrawal**
1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

**23.  Continuation of Longevity Status**
1 = yes   0 = no   2 = no      (For use only when termination is for release (MR or parole).

**24. Date Of Enrollment Month, Day, Year**

**25. Total Inmate Hours Involved**

### 26. Signatures:

| | | | |
|---|---|---|---|
| Recommended By | M. Hopper | Foreman | Date: 8/1/02 |
| Approved By | | Plant Superintendent | Date: |
| Approved By | | Ass't Supt. Or Business Mgr. | Date: 8/1/2 |
| Entered On Payroll Records | Lynda K. Kerns | Timekeeper | Date: 8/1/02 |

FPI Form 96 (9/98)

| | | | |
|---|---|---|---|
| **Distribution:** | White (Business Office) | Canary (Terminal Operator) | Pink (Placement)    Goldenrod (Foreman) |

# UNICOR
## (FCI McKean)
## "Notice of Unsatisfactory Work Performance"

To:  __HILL, MICHAEL_____    Number: __40428-133___    Date: __11/12/2003__
     _(Name Last, First)_

UNICOR McKean start date:  _____    Current Grade: _____    Unit: __A-A_____

This is to advise you of your unsatisfactory work performance on: 08/15/2003_____

Specifically:  I found inmate Hill laying inside the cardboard recycling cage on his back with his legs propped upward on the side of the cage with his eyes closed.  I observed him from a distance of a few feet for two minutes before alerting him of my presence.  This is not only a violation of factory rules, but a potential safety hazard as well.  Inmate hill has two previous violation of the factory rules.

Supervisor's Recommendation:

      1) Written Warning  First Notice_____

      2) Grade Reduction from      to     ; No. of days  0           ____

      3) Job Change          _____

XXX    4) Removal *           _____

      5) Other              _____

*   Third offenses, whether related acts, or not, automatically require the recommendation for "Removal."   All recommendations for "Removal" must be approved by the Superintendent of Industries.

_____    _Michael J. Lehm_ 11-12-03
Inmate signature    Date        Staff signature    Date

Final                                        disposition:




Superintendent of Industries    Date

DATE: 05/01/03 10:40                    INMATE EARNING STATEMENT               PAGE:    161
INMATE PAYROLL mcfcim.db                PAY DATE: 04/30/03                      USER ID: cmince

INST: MC    FACT: FT    GROUP: ft160              CREW: layup 2

Name: HILL, MICHAEL                                        Grade: 3
Reg-num: 40428-133

|                        | Amount | Hours  |                       |          |
|------------------------|--------|--------|-----------------------|----------|
| Standard Pay           | $ 63.37| 101:30 | Date Computed         | 05/01/03 |
| Group Incentive Pay    | 0.00   | 0:00   | Anniversary Date      | 01/07/03 |
| Indiv. Incentive Pay   | 0.00   | 0:00   | Longevity Months      | 8        |
| Overtime Premium Pay   | 0.00   | 0:00   | UNICOR Work Months    | 8        |
| Holiday Pay            | 0.00   | 0:00   | Accrued Vacation Hours| 007:17   |
| Administrative Pay     | 0.00   | 0:00   | Prev Yrs Vacation Hours| 000:00  |
| Vacation Taken Pay     | 0.00   | 0:00   | Unpaid Call-out Hours | 58:00    |
| Vacation Cashed Pay    | 0.00   | 0:00   | Rework Hours          | 0:00     |
| Lost Time Wage         | 0.00   | 0:00   | Unpaid Off-std Hours  | 0:00     |
| Premium Pay            | 0.00   |        | Final Pay?            | NO       |
| Longevity Pay          | 0.00   |        |                       |          |
| Gross Pay              | 63.37  |        |                       |          |
| Adjustments            | 0.00   |        |                       |          |
| Net Pay                | $ 63.37| 101:30 |                       |          |

---

DATE: 05/01/03 10:40                    INMATE EARNING STATEMENT
INMATE PAYROLL mcfcim.db

INST: MC    FACT: FT    GROU

Name: BRADLEY, STEPHEN
Reg-num: 49170-066

|                        | Amoun  |
|------------------------|--------|
| Standard Pay           | $ 183  |
| Group Incentive Pay    | 0      |
| Indiv. Incentive Pay   | 0      |
| Overtime Premium Pay   | 0      |
| Holiday Pay            | 0      |
| Administrative Pay     | 0      |
| Vacation Taken Pay     | 0      |
| Vacation Cashed Pay    | 0      |
| Lost Time Wage         | 0      |
| Premium Pay            | 0      |
| Longevity Pay          | 39     |
| Gross Pay              | 223    |
| Adjustments            | 0      |
| Net Pay                | $ 223  |

```
DATE: 04/03/03 10:29          INMATE EARNING STATEMENT        PAGE:   156
INMATE PAYROLL  mcfcim.db       PAY DATE: 03/31/03        USER ID: lkerr


INST: MC     FACT: FT     GROUP: ft160              CREW: layup 2

Name: HILL, MICHAEL                              Grade: 4
Reg-num: 40428-133
                       Amount   Hours
Standard Pay        $   68.66  149:15    Date Computed            04/03/03
Group Incentive Pay      0.00    0:00    Anniversary Date         01/07/03
Indiv. Incentive Pay     0.00    0:00    Longevity Months                7
Overtime Premium Pay     0.00    0:00    UNICOR Work Months              7
Holiday Pay              0.00    0:00    Accrued Vacation Hours   003:39
Administrative Pay       1.38    3:00    Prev Yrs Vacation Hours  000:00
Vacation Taken Pay       0.00    0:00    Unpaid Call-out Hours      0:00
Vacation Cashed Pay      0.00    0:00    Rework Hours               0:00
Lost Time Wage           0.00    0:00    Unpaid Off-std Hours       0:00
Premium Pay              0.00            Final Pay?                   NO
Longevity Pay            0.00
Gross Pay               70.04
Adjustments              0.00
                    --------- -------
Net Pay             $   70.04  152:15
```

```
DATE: 03/06/03 09:08        INMATE EARNING STATEMENT      PAGE:    155
INMATE PAYROLL  mcfcim.db       PAY DATE: 02/28/03        USER ID: lkerr


INST: MC      FACT: FT     GROUP: ft160            CREW: layup 2

Name: HILL, MICHAEL                                Grade: 4
Reg-num: 40428-133

                    Amount    Hours
Standard Pay       $  45.77   99:30    Date Computed           03/06/03
Group Incentive Pay    0.00    0:00    Anniversary Date        01/07/03
Indiv. Incentive Pay   0.00    0:00    Longevity Months               6
Overtime Premium Pay   0.00    0:00    UNICOR Work Months             6
Holiday Pay            3.34    7:15    Accrued Vacation Hours   000:01
Administrative Pay     1.38    3:00    Prev Yrs Vacation Hours  000:00
Vacation Taken Pay     0.00    0:00    Unpaid Call-out Hours     48:15
Vacation Cashed Pay    3.34    7:15    Rework Hours               0:00
Lost Time Wage         0.00    0:00    Unpaid Off-std Hours       0:00
Premium Pay            0.00           Final Pay?                   NO
Longevity Pay          0.00
Gross Pay             53.83
Adjustments            0.00
                   --------- -------
Net Pay            $   53.83  117:00
```

# *UNICOR*

## (FCI McKEAN)

## "Notice of Unsatisfactory Work Performance"

Name: _Hill, Michael_          Number: _40428-133_          Date: _7-30-03_
       (Last, First)

UNICOR McKean start date: _____ Current Grade: _____ Unit: _____ This is to advise you of your unsatisfactory work performance on: _____

Specifically: _WAS WORKING IN THE TRASH DUMPSTER WITHOUT STEEL TOE SHOES ON. ALL INMATES ARE REQUIRED TO WEAR STEEL TOED SHOES._

Supervisor's Recommendation:

   1) Written Warning _____

   2) Grade Reduction from _____ to _____; No. of days _____

   3) Job Change _____

   4) Removal ** _____

   5) Other: _____

**    Third offenses, whether related acts, or not, automatically require the recommendation for "Removal". All recommendations for "Removal" must be approved by the Superintendent of Industries.

NOTE: Your signature is not an admission of guilt. It merely indicates that you have been counseled concerning this matter.

_____    _7-30-03_          _____    _7-30-03_
Inmate Signature    Date          Staff Signature    Date

Final disposition: _____

_____

_____

_____    _____
Superintendent of Industries    Date

# UNICOR

## (FCI McKEAN)

## "Notice of Unsatisfactory Work Performance"

Name: _Hill Michael_                Number: _40428-133_           Date: _8-12-03_
        (Last, First)

UNICOR McKean start date:_____ Current Grade:_____ Unit:_____ This is to
advise you of your unsatisfactory work performance on:_____

Specifically: _While walking Through The Rear Dock Area At 8³⁰ AM I_
_Noticed Inmate Hill was not wearing The Required Steel Tord_
_Safety Shoes. When I explained To him That he could not Work_
_In Unicor without safety shoes, he stated That he had To come To_
_Unicor because he was on The Roster To Report To Unicor_
_____
_____
_____
_____

Supervisor's Recommendation:

   1) Written Warning _____

   2) Grade Reduction from _____ to _____; No. of days _____

   3) Job Change _____

   4) Removal ** _____

   (H-5) Other: _Inmate unassigned until Resolved. Both write-ups_
   _will Remain Active_

**    Third offenses, whether related acts, or not, automatically require the recommendation for "Removal".
      All recommendations for "Removal" must be approved by the Superintendent of Industries.

NOTE:  Your signature is not an admission of guilt. It merely indicates that you have been counselled concerning
       this matter.

_Refused_                                    _[signature]_        _8-12-03_
   Inmate Signature          Date               Staff Signature      Date

Final disposition: _____
_____
_____


_____
Superintendent of Industries    Date

# UNICOR
## (FCI McKean)
## "Notice of Unsatisfactory Work Performance"

To: __HILL, MICHAEL__          Number: __40428-133__    Date: __11/12/2003__

(Name Last, First)

UNICOR McKean start date: _____    Current Grade: _____    Unit: __A-A__

This is to advise you of your unsatisfactory work performance on: ~~08/15/2003~~ 11/12/03

Specifically:  I found inmate Hill laying inside the cardboard recycling cage on his back with his legs propped upward on the side of the cage with his eyes closed.  I observed him from a distance of a few feet for two minutes before alerting him of my presence.  This is not only a violation of factory rules, but a potential safety hazard as well.  Inmate hill has two previous violation of the factory rules.

Supervisor's Recommendation:

         1) **Written Warning**  First Notice_____

         2) **Grade Reduction from**   to   ; No. of days 0 ____

         3) **Job Change** _____

XXX    4) **Removal** *   _Third offense_____

         5) **Other** _____

*  Third offenses, whether related acts, or not, automatically require the recommendation for "Removal."  All recommendations for "Removal" must be approved by the Superintendent of Industries.

_Refused To Sign_                          _Michael J Salino_  11-12-03
**Inmate signature**     **Date**           **Staff signature**     **Date**

Final   M. Salino                                       disposition:
        11-12-03

MSI _Inmate Hill's comment to me was " I was just playing with those guys."_
        11-12-03
_Does this not mean Horseplay?_          T. Kalahan for   11/12/03
                                  Superintendent of Industries    Date

T.H.  _Termination due to nature of offense and disrespect for factory regulations_

<u>Employee Work History</u>

NAME: __Hill, Michael_____    NO. __#40428-133_____

HIRE DATE: ___08/01/02_____    Prior UNICOR Credit Accepted: __00__ Months

Year __2002__    6/24/03

| | # Months | Vac Earned | Vac Used | Vac Balance | Remarks |
|---|---|---|---|---|---|
| Jan | | | | | |
| Feb | | | | | |
| Mar | | | | | |
| Apr | | | | | |
| May | | | | | |
| Jun | | | | | |
| Jul | | | | | |
| Aug | 1 | 3:38 | | 3:38 | |
| Sep | | | 3:38 | | VAC |
| Oct | 2 | 3.38 | | 3:38 | |
| Nov | 3 | 3:38 | | 7:16 | |
| Dec | 4 | | | | |

Year __2003__

| | # Months | Vac Earned | Vac Used | Vac Balance | Remarks |
|---|---|---|---|---|---|
| Jan | 5 | 3:38 | | 3:38 | |
| Feb | 6 | 3:38 | 7:15 | :01 | VAC 2/4 |
| Mar | 7 | 3:38 | | 3:39 | |
| Apr | 8 | 3:38 | | 7:17 | |
| May | 9 | Terminated 5/14/03  Out 30 days  5/14/03 coming in shortly | Out 30 days | | |
| Jun | 10 6/24/03 | 3:45 | | 3:45 | |
| Jul | 11 | 3:45 | 7:30 | 00 | VAC 7/31 |
| Aug | 12 | 3:45 | | 3:45 | |
| Sep | 13 | 3:45 + 7:30 | | 7:30 + 11:15 | |
| Oct | | | 7:30 | | VAC 10/1 |
| Nov | | | | | |
| Dec | | | | | |

Year __2004__

| | # Months | Vac Earned | Vac Used | Vac Balance | Remarks |
|---|---|---|---|---|---|
| Jan | | | | | |
| Feb | | | | | |
| Mar | | | | | |
| Apr | | | | | |
| May | | | | | |
| Jun | | | | | |
| Jul | | | | | |
| Aug | | | | | |
| Sep | | | | | |
| Oct | | | | | |
| Nov | | | | | |
| Dec | | | | | |

```
MCK2G  531.01  *           INMATE HISTORY              *     06-13-2003
PAGE 001          *             WRK DETAIL                 *     15:26:55

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK        FUNCTION: PRT        FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| MCK | COMPND PM | FCI COMPOUND PM | 06-06-2003 0001 | CURRENT |
| MCK | UNASSG | UNASSIGNED | 05-24-2003 0001 | 06-06-2003 0001 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 03-03-2003 0001 | 05-24-2003 0001 |
| MCK | UNASSG | UNASSIGNED | 02-27-2003 1312 | 03-03-2003 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 02-25-2003 0937 | 02-27-2003 1312 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 01-07-2003 0001 | 02-25-2003 0937 |
| MCK | UNASSG | UNASSIGNED | 12-27-2002 1316 | 01-07-2003 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-15-2002 1306 | 12-27-2002 1316 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 10-21-2002 0001 | 11-15-2002 1306 |
| MCK | CMSLANDIN2 | INSIDE LANDSCAPE FULL-TIME | 10-09-2002 0001 | 10-21-2002 0001 |
| MCK | UNASSG | UNASSIGNED | 10-03-2002 1106 | 10-09-2002 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 08-24-2002 1747 | 10-03-2002 1106 |
| MCK | CONV | CONVALESCENT | 08-23-2002 1325 | 08-24-2002 1747 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 08-01-2002 0001 | 08-23-2002 1325 |
| MCK | LAUNDRY | LAUNDRY | 10-30-2001 0001 | 08-01-2002 0001 |
| MCK | UNASSG | UNASSIGNED | 10-23-2001 1215 | 10-30-2001 0001 |
| MCK | A&O | ADMISSION & ORIENTATION | 10-18-2001 1710 | 10-23-2001 1215 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 10-09-2001 1808 | 10-18-2001 0746 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 09-26-2001 1630 | 10-09-2001 0910 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 07-24-2001 1656 | 09-26-2001 0948 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 06-21-2001 0001 | 07-24-2001 1656 |
| LOM | UNASSG | UNASSIGNED WORK DETAIL | 06-19-2001 1328 | 06-21-2001 0001 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-19-2001 1328 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-13-2001 0844 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 01-24-2001 0001 | 04-02-2001 1842 |
| LOM | A&O PROG | A&O UNIT PROGRAM | 01-04-2001 1251 | 01-24-2001 0001 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 01-02-2001 2215 | 01-04-2001 0700 |
| PET | UNASSG | UNASSIGNED WORK DETAIL | 02-05-1992 1813 | 03-12-1992 0541 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 01-27-1992 1532 | 02-05-1992 0832 |
| MCK | A&O | ADMISSION & ORIENTATION | 01-27-1992 1052 | 01-27-1992 1053 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-16-1992 1550 | 01-27-1992 1051 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-02-1992 0001 | 01-14-1992 2051 |
| MCK | IDLE | IDLE | 12-30-1991 1330 | 01-02-1992 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-13-1991 0001 | 12-30-1991 1330 |
| MCK | IDLE | IDLE | 12-10-1991 1118 | 12-13-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-05-1991 0001 | 12-10-1991 1118 |
| MCK | VACATION | VACATION | 11-26-1991 0001 | 12-05-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-08-1991 1007 | 11-26-1991 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-01-1991 1324 | 11-08-1991 1007 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-28-1990 0001 | 11-01-1991 1324 |
| MCK | FACL | FACILITIES OFFICE | 11-27-1990 0001 | 11-28-1990 0001 |

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
  MCK2G  531.01 *              INMATE HISTORY            *     06-13-2003
PAGE 002 OF 002 *                WRK DETAIL             *     15:26:55

  REG NO..: 40428-133 NAME....: HILL, MICHAEL W
  CATEGORY: WRK        FUNCTION: PRT          FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                  START DATE/TIME STOP  DATE/TIME
MCK    A&O         ADMISSION & ORIENTATION      11-16-1990 0930 11-27-1990 0001
LEW    UNASSG      UNASSIGNED WORK DETAIL       11-14-1990 1620 11-16-1990 0551
ERE    ADM DET     ADMINISTRATIVE DETENTION     11-02-1990 2030 11-14-1990 0730
PHX    COMM SHOP   COMMUNICATIONS SHOP          12-21-1989 0001 11-02-1990 1255
PHX    A & O       A & O WORK DETAIL (MOJAVE A) 11-16-1989 1600 12-21-1989 0001
ERE    UNASSG      UNASSIGNED WORK DETAIL       11-13-1989 1500 11-16-1989 0545
TDG    UNASSG      UNASSIGNED WORK DETAIL       10-11-1989 0930 11-13-1989 0343
PET    UNASSG      UNASSIGNED WORK DETAIL       09-28-1989 1716 10-10-1989 0620
PET    ELECTRONIC  ELECTRONIC                   05-13-1982 2359 08-27-1982 1003
PET    GED AM      GENERAL EQUIVALENCY DIPLOMA AM 05-28-1982 2359 06-01-1982 2359
PET    ORIENT A&O  ORIENTATION A&O UNIT         04-22-1982 1530 05-13-1982 2359




  G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

```
MCK2G          *        INMATE DISCIPLINE DATA        *      06-13-2003
PAGE 001 OF 001 *    CHRONOLOGICAL DISCIPLINARY RECORD   *      13:41:32

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: PRT       FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 06-13-2003

--------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1096770 - SANCTIONED INCIDENT DATE/TIME: 04-08-2003 1500
UDC HEARING DATE/TIME: 04-23-2003 1115
FACL/UDC/CHAIRPERSON.: MCK/A/MORELLO
REPORT REMARKS.......: BASED ON THE REPORT AND THE INMATE'S OWN ADMISSION.
    305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
         EXTRA DUTY / 10 HOURS / CS
         COMP:   LAW:    TO BE COMPLETED FOR THE AA OFFICER
--------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022626 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1700
DHO HEARING DATE/TIME: 09-18-2002 1000
FACL/CHAIRPERSON.....: MCK/LINDEN J
APPEAL CASE NUMBER(S): 280356
REPORT REMARKS.......: EXPUNGED CODE 306.  F/S SUPERVISOR OBSERVED INMATE POUND
                       -ING ON ICE MACHINE, CAUSING SEVERAL DENTS ON FACING.
    218  DESTROYING PROP OVER $100 - FREQ: 1
         MON REST   / 250.00 DOLLARS / CS
         COMP:   LAW:    TO REIMBURSE THE GOVERNMENT FOR COST TO REPLACE
                         THE STAINLESS STEEL PANEL ON THE ICE MACHINE.
--------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022680 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1830
UDC HEARING DATE/TIME: 08-26-2002 0900
FACL/UDC/CHAIRPERSON.: MCK/A/REOME
APPEAL CASE NUMBER(S): 279029
REPORT REMARKS.......: SANCTIONED TO TEN HOURS EXTRA DUTY.
    305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
         EXTRA DUTY / 10 HOURS / CS
         COMP:   LAW:    10 HOURS EXTRA DUTY.



G0005       TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

MCK2G  531.01 *
PAGE 001 OF 001 *

INMATE HISTORY
WRK DETAIL

07-25-2002
14:22:34

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK          FUNCTION: PRT
FORMAT:

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| MCK | LAUNDRY | LAUNDRY | | |
| MCK | UNASSG | UNASSIGNED | 10-30-2001 0001 | CURRENT |
| MCK | A&O | ADMISSION & ORIENTATION | 10-23-2001 1215 | 10-30-2001 0001 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 10-18-2001 1710 | 10-23-2001 1215 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 10-09-2001 1808 | 10-18-2001 0746 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 09-26-2001 1630 | 10-09-2001 0910 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 07-24-2001 1656 | 09-26-2001 0948 |
| LOM | UNASSG | UNASSIGNED WORK DETAIL | 06-21-2001 0001 | 07-24-2001 1656 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 06-19-2001 1328 | 06-21-2001 0001 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-19-2001 1328 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 04-02-2001 1842 | 06-13-2001 0844 |
| LOM | A&O PROG | A&O UNIT PROGRAM | 01-24-2001 0001 | 04-02-2001 1842 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 01-04-2001 1251 | 01-24-2001 0001 |
| PET | UNASSG | UNASSIGNED WORK DETAIL | 01-02-2001 2215 | 01-04-2001 0700 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 02-05-1992 1813 | 03-12-1992 0541 |
| MCK | A&O | ADMISSION & ORIENTATION | 01-27-1992 1532 | 02-05-1992 0832 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-27-1992 1052 | 01-27-1992 1053 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-16-1992 1550 | 01-27-1992 1051 |
| MCK | IDLE | IDLE | 01-02-1992 0001 | 01-14-1992 2051 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-30-1991 1330 | 01-02-1992 0001 |
| MCK | IDLE | IDLE | 12-13-1991 0001 | 12-30-1991 1330 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-10-1991 1118 | 12-13-1991 0001 |
| MCK | VACATION | VACATION | 12-05-1991 0001 | 12-10-1991 1118 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-26-1991 0001 | 12-05-1991 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-08-1991 1007 | 11-26-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-01-1991 1324 | 11-08-1991 1007 |
| MCK | FACL | FACILITIES OFFICE | 11-28-1990 0001 | 11-01-1991 1324 |
| MCK | A&O | ADMISSION & ORIENTATION | 11-27-1990 0001 | 11-28-1990 0001 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 11-16-1990 0930 | 11-27-1990 0001 |
| ERE | ADM DET | ADMINISTRATIVE DETENTION | 11-14-1990 1620 | 11-16-1990 0551 |
| | | | 11-02-1990 2030 | 11-14-1990 0730 |

```
PHX    COMM SHOP    COMMUNICATIONS SHOP              12-21-1989 0001 11-02-1990 1255
PHX    A & O        A & O WORK DETAIL (MOJAVE A)     11-16-1989 1600 12-21-1989 0001
ERE    UNASSG       UNASSIGNED WORK DETAIL           11-13-1989 1500 11-16-1989 0545
TDG    UNASSG       UNASSIGNED WORK DETAIL           10-11-1989 0930 11-13-1989 0343
PET    UNASSG       UNASSIGNED WORK DETAIL           09-28-1989 1716 10-10-1989 0620
PET    ELECTRONIC   ELECTRONIC                       05-13-1982 2359 08-27-1982 1003
PET    GED AM       GENERAL EQUIVALENCY DIPLOMA AM   05-28-1982 2359 06-01-1982 2359
PET    ORIENT A&O   ORIENTATION A&O UNIT             04-22-1982 1530 05-13-1982 2359
```

```
G0000          TRANSACTION SUCCESSFULLY COMPLETED
```

```
  MCK2G          *        INMATE DISCIPLINE DATA        *      07-25-2002
PAGE 001 OF 001 *   CHRONOLOGICAL DISCIPLINARY RECORD   *      14:22:43

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: PRT        FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 07-25-2002
```

```
G5463        NO ENTRIES EXIST IN CHRONOLOGICAL LOG FOR TIME PERIOD REQUESTED
```

40428-133    Grade A  Rehere 10/21/02
Layup 2    Longevity.
311
769687054

```
  MCK2G   531.01 *              INMATE HISTORY              *    10-17-2002
PAGE 001        *               WRK DETAIL                 *    12:46:26

  REG NO..: 40428-133 NAME....: HILL, MICHAEL W
  CATEGORY: WRK      FUNCTION: PRT        FORMAT:

  FCL    ASSIGNMENT DESCRIPTION                START DATE/TIME STOP  DATE/TIME

  MCK    CMSLANDIN2 INSIDE LANDSCAPE FULL-TIME 10-09-2002 0001 CURRENT
  MCK    UNASSG     UNASSIGNED                 10-03-2002 1106 10-09-2002 0001

  MCK    SHU UNASSG SHU UNASSIGNED             08-24-2002 1747 10-03-2002 1106

  MCK    CONV       CONVALESCENT               08-23-2002 1325 08-24-2002 1747

  MCK    I LAYUP 2  3:00 PM TO 11:00 PM        08-01-2002 0001 08-23-2002 1325  1 month

  MCK    LAUNDRY    LAUNDRY                    10-30-2001 0001 08-01-2002 0001

  MCK    UNASSG     UNASSIGNED                 10-23-2001 1215 10-30-2001 0001

  MCK    A&O        ADMISSION & ORIENTATION    10-18-2001 1710 10-23-2001 1215

  LEW    UNASSG     UNASSIGNED WORK DETAIL     10-09-2001 1808 10-18-2001 0746

  OKL    UNASSG     UNASSIGNED HOLDOVER        09-26-2001 1630 10-09-2001 0910

  LOM    DET UNASSG UNASSIGNED SEGREGATION INMATES 07-24-2001 1656 09-26-2001 0948

  LOM    VT SOLDER  VT SOLDERING COURSE        06-21-2001 0001 07-24-2001 1656

  LOM    UNASSG     UNASSIGNED WORK DETAIL     06-19-2001 1328 06-21-2001 0001

  LOM    DET UNASSG UNASSIGNED SEGREGATION INMATES 04-02-2001 1842 06-19-2001 1328

  LOM    DET UNASSG UNASSIGNED SEGREGATION INMATES 04-02-2001 1842 06-13-2001 0844

  LOM    VT SOLDER  VT SOLDERING COURSE        01-24-2001 0001 04-02-2001 1842

  LOM    A&O PROG   A&O UNIT PROGRAM           01-04-2001 1251 01-24-2001 0001

  OKL    UNASSG     UNASSIGNED HOLDOVER        01-02-2001 2215 01-04-2001 0700

  PET    UNASSG     UNASSIGNED WORK DETAIL     02-05-1992 1813 03-12-1992 0541

  LEW    UNASSG     UNASSIGNED WORK DETAIL     01-27-1992 1532 02-05-1992 0832

  MCK    A&O        ADMISSION & ORIENTATION    01-27-1992 1052 01-27-1992 1053

  MCK    COMMUN SHP COMMUNICATIONS SHOP        01-16-1992 1550 01-27-1992 1051

  MCK    COMMUN SHP COMMUNICATIONS SHOP        01-02-1992 0001 01-14-1992 2051

  MCK    IDLE       IDLE                       12-30-1991 1330 01-02-1992 0001

  MCK    COMMUN SHP COMMUNICATIONS SHOP        12-13-1991 0001 12-30-1991 1330

  MCK    IDLE       IDLE                       12-10-1991 1118 12-13-1991 0001

  MCK    COMMUN SHP COMMUNICATIONS SHOP        12-05-1991 0001 12-10-1991 1118

  MCK    VACATION   VACATION                   11-26-1991 0001 12-05-1991 0001

  MCK    COMMUN SHP COMMUNICATIONS SHOP        11-08-1991 1007 11-26-1991 0001

  MCK    SHU UNASSG SHU UNASSIGNED             11-01-1991 1324 11-08-1991 1007
```

```
MCK    COMMUN SHP  COMMUNICATIONS SHOP              11-28-1990 0001 11-01-1991 1324
MCK    FACL        FACILITIES OFFICE               11-27-1990 0001 11-28-1990 0001
MCK    A&O         ADMISSION & ORIENTATION         11-16-1990 0930 11-27-1990 0001
LEW    UNASSG      UNASSIGNED WORK DETAIL          11-14-1990 1620 11-16-1990 0551
ERE    ADM DET     ADMINISTRATIVE DETENTION        11-02-1990 2030 11-14-1990 0730
PHX    COMM SHOP   COMMUNICATIONS SHOP             12-21-1989 0001 11-02-1990 1255
PHX    A & O       A & O WORK DETAIL (MOJAVE A)    11-16-1989 1600 12-21-1989 0001
ERE    UNASSG      UNASSIGNED WORK DETAIL          11-13-1989 1500 11-16-1989 0545
TDG    UNASSG      UNASSIGNED WORK DETAIL          10-11-1989 0930 11-13-1989 0343
PET    UNASSG      UNASSIGNED WORK DETAIL          09-28-1989 1716 10-10-1989 0620
PET    ELECTRONIC  ELECTRONIC                      05-13-1982 2359 08-27-1982 1003


G0002        MORE PAGES TO FOLLOW . . .




   MCK2G  531.01 *            INMATE HISTORY          *      10-17-2002
PAGE 002 OF 002 *              WRK DETAIL            *      12:46:26

   REG NO..: 40428-133 NAME....: HILL, MICHAEL W
   CATEGORY: WRK        FUNCTION: PRT         FORMAT:

FCL    ASSIGNMENT DESCRIPTION                START DATE/TIME STOP  DATE/TIME

PET    GED AM     GENERAL EQUIVALENCY DIPLOMA AM 05-28-1982 2359 06-01-1982 2359

PET    ORIENT A&O ORIENTATION A&O UNIT          04-22-1982 1530 05-13-1982 2359
```

G0000          TRANSACTION SUCCESSFULLY COMPLETED

Case 1:05-cv-00160-SJM-SPB   Document 37-22   Filed 02/05/2007   Page 49 of 67

```
MCK2G   520.15 *         CHANGE FUTURE ASSIGNMENT              *    10-18-2002
PAGE 001 OF 001                                                    13:06:21

REGISTER NO: 40428-133 NAME: HILL                     MICHAEL      W

   EFF DATE: 10-21-2002

FUNC SEQ CATG  CURR ASGN   NEW ASGN    EFF DATE / TIME ADDITIONAL INFORMATION
                                       MM-DD-YYYY HHMM

     001 CAL               CHAPEL      10-21-2002 0830
     002 WRK   CMSLANDIN2  I LAYUP 2   10-21-2002 0001
     003 CAL               HOS LAB     10-21-2002 0830




G0001       KEY INFORMATION AND PRESS ENTER
```

```
MCK2G              *      INMATE DISCIPLINE DATA          *    10-18-2002
PAGE 001           *   CH. OLOGICAL DISCIPLINARY REC  )    *    13:07:07

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS       FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 10-18-2002
                       RSP OF: MCK-MCKEAN FCI

-----------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022626 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1700
DHO HEARING DATE/TIME: 09-18-2002 1000
FACL/CHAIRPERSON.....: MCK/LINDEN J
APPEAL CASE NUMBER(S): 280356
REPORT REMARKS.......: EXPUNGED CODE 306.  F/S SUPERVISOR OBSERVED INMATE POUND
                       -ING ON ICE MACHINE, CAUSING SEVERAL DENTS ON FACING.
   218  DESTROYING PROP OVER $100 - FREQ: 1
        MON REST   / 250.00 DOLLARS / CS
        COMP:   LAW:    TO REIMBURSE THE GOVERNMENT FOR COST TO REPLACE
                        THE STAINLESS STEEL PANEL ON THE ICE MACHINE.




G0002      MORE PAGES TO FOLLOW . . .
```

```
  MCK2G                      INMATE DISCIPLINE DATA              *   10-18-2002
PAGE 002 OF 002  *    CH  OLOGICAL DISCIPLINARY REC   )         *   13:07:07

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS       FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 10-18-2002
                       RSP OF: MCK-MCKEAN FCI

------------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022680 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1830
UDC HEARING DATE/TIME: 08-26-2002 0900
FACL/UDC/CHAIRPERSON.: MCK/A/REOME
APPEAL CASE NUMBER(S): 279029
REPORT REMARKS.......: SANCTIONED TO TEN HOURS EXTRA DUTY.
   305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
        EXTRA DUTY / 10 HOURS / CS
        COMP:    LAW:   10 HOURS EXTRA DUTY.




G0005       TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

```
MCK2G              *         INMATE EDUCATION DATA      *    01-08-2003
PAGE 001 OF 001 *                TRANSCRIPT             *      13:53:04


REGISTER NO: 40428-133       NAME..: HILL                   FUNC: DIS
FORMAT.....: TRANSCRIPT       RSP OF: MCK-MCKEAN FCI

-----------------------  EDUCATION INFORMATION  ---------------------------
FACL ASSIGNMENT DESCRIPTION                   START DATE/TIME STOP DATE/TIME
MCK  ESL HAS     ENGLISH PROFICIENT           08-01-1991 1715 CURRENT
MCK  GED HAS     COMPLETED GED OR HS DIPLOMA  06-01-1991 0712 CURRENT


------------------------  EDUCATION COURSES  ---------------------------
SUB-FACL    DESCRIPTION                  START DATE  STOP DATE EVNT AC LV  HRS
MCK         RPP(6)-ANGER MANAGEMENT      06-01-2002 06-13-2002  P   C  P    40
MCK         RPP(6)-ANGER MANAGEMENT      05-12-2002 06-13-2002  P   C  P    20
LOM         GENERAL SOLDERING INSTRUCTION 02-02-2001 09-28-2001 P   C  M   159
LOM         RPP ANGER MGT.               02-27-2001 03-29-2001  P   C  P     1
LOM         VT SOLDER EXPLORATORY        01-24-2001 02-01-2001  P   C  E    72
PHX         HEAT/AIR CONDITIONING BASIC AM 05-01-1990 06-04-1990 C  W  I    20
PHX         BASIC AC/DC CIRCUITRY/PM 4TH P 11-28-1989 04-16-1990 C  W  V    60
TDG H/O     OCCUPATIONAL EXPLORATORY TRNG 10-24-1989 10-31-1989 P   C  E    20


G0005        TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

```
  MCK2G           *         INMATE DISCIPLINE DATA          *     01-08-2003
PAGE 001          *    CH  OLOGICAL DISCIPLINARY RE(  )      *     13:52:33


REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS      FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 01-08-2003
                     RSP OF: MCK-MCKEAN FCI

-------------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022626 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1700
DHO HEARING DATE/TIME: 09-18-2002 1000
FACL/CHAIRPERSON.....: MCK/LINDEN J
APPEAL CASE NUMBER(S): 280356
REPORT REMARKS.......: EXPUNGED CODE 306.  F/S SUPERVISOR OBSERVED INMATE POUND
                       -ING ON ICE MACHINE, CAUSING SEVERAL DENTS ON FACING.
   218  DESTROYING PROP OVER $100 - FREQ: 1
        MON REST   / 250.00 DOLLARS / CS
        COMP:    LAW:    TO REIMBURSE THE GOVERNMENT FOR COST TO REPLACE
                         THE STAINLESS STEEL PANEL ON THE ICE MACHINE.




G0002       MORE PAGES TO FOLLOW . . .
```

```
 MCK2G              *       INMATE DISCIPLINE DATA           *    01-08-2003
PAGE 002 OF 002 *    Ch  .OLOGICAL DISCIPLINARY REC  D       *    13:52:33

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
F"NCTION...: DIS        FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 01-08-2003
                        RSP OF: MCK-MCKEAN FCI

-----------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022680 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1830
UDC HEARING DATE/TIME: 08-26-2002 0900
FACL/UDC/CHAIRPERSON.: MCK/A/REOME
APPEAL CASE NUMBER(S): 279029
REPORT REMARKS.......: SANCTIONED TO TEN HOURS EXTRA DUTY.
   305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
        EXTRA DUTY / 10 HOURS / CS
        COMP:    LAW:    10 HOURS EXTRA DUTY.




G0005      TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

Case 1:05-cv-00160-SJM-SPB   Document 37-22   Filed 02/05/2007   Page 55 of 67

```
  MCK2G  531.01  *              INMATE HISTORY              *    01-14-2003
PAGE 001            *                WRK DETAIL              *      09:53:17
```

```
REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK          FUNCTION: DIS          FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|------------|-------------|-----------------|----------------|
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 01-07-2003 0001 | CURRENT |
| MCK | UNASSG | UNASSIGNED | 12-27-2002 1316 | 01-07-2003 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-15-2002 1306 | 12-27-2002 1316 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 10-21-2002 0001 | 11-15-2002 1306 |
| MCK | CMSLANDIN2 | INSIDE LANDSCAPE FULL-TIME | 10-09-2002 0001 | 10-21-2002 0001 |
| MCK | UNASSG | UNASSIGNED | 10-03-2002 1106 | 10-09-2002 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 08-24-2002 1747 | 10-03-2002 1106 |
| MCK | CONV | CONVALESCENT | 08-23-2002 1325 | 08-24-2002 1747 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 08-01-2002 0001 | 08-23-2002 1325 |
| MCK | LAUNDRY | LAUNDRY | 10-30-2001 0001 | 08-01-2002 0001 |
| MCK | UNASSG | UNASSIGNED | 10-23-2001 1215 | 10-30-2001 0001 |
| MCK | A&O | ADMISSION & ORIENTATION | 10-18-2001 1710 | 10-23-2001 1215 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 10-09-2001 1808 | 10-18-2001 0746 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 09-26-2001 1630 | 10-09-2001 0910 |

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
MCK2G  531.01  *              INMATE HISTORY              *     01-14-2003
PAGE 002         *              WRK DETAIL                 *     09:53:17
```

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK          FUNCTION: DIS          FORMAT:

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 07-24-2001 1656 | 09-26-2001 0948 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 06-21-2001 0001 | 07-24-2001 1656 |
| LOM | UNASSG | UNASSIGNED WORK DETAIL | 06-19-2001 1328 | 06-21-2001 0001 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-19-2001 1328 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-13-2001 0844 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 01-24-2001 0001 | 04-02-2001 1842 |
| LOM | A&O PROG | A&O UNIT PROGRAM | 01-04-2001 1251 | 01-24-2001 0001 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 01-02-2001 2215 | 01-04-2001 0700 |
| PET | UNASSG | UNASSIGNED WORK DETAIL | 02-05-1992 1813 | 03-12-1992 0541 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 01-27-1992 1532 | 02-05-1992 0832 |
| MCK | A&O | ADMISSION & ORIENTATION | 01-27-1992 1052 | 01-27-1992 1053 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-16-1992 1550 | 01-27-1992 1051 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-02-1992 0001 | 01-14-1992 2051 |
| MCK | IDLE | IDLE | 12-30-1991 1330 | 01-02-1992 0001 |

G0002        MORE PAGES TO FOLLOW . . .

```
MCK2G  531.01  *              INMATE HISTORY              *    01-14-2003
PAGE 003              *              WRK DETAIL              *    09:53:17


REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK          FUNCTION: DIS          FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
MCK    COMMUN SHP  COMMUNICATIONS SHOP            12-13-1991 0001 12-30-1991 1330
MCK    IDLE        IDLE                           12-10-1991 1118 12-13-1991 0001
MCK    COMMUN SHP  COMMUNICATIONS SHOP            12-05-1991 0001 12-10-1991 1118
MCK    VACATION    VACATION                       11-26-1991 0001 12-05-1991 0001
MCK    COMMUN SHP  COMMUNICATIONS SHOP            11-08-1991 1007 11-26-1991 0001
MCK    SHU UNASSG  SHU UNASSIGNED                 11-01-1991 1324 11-08-1991 1007
MCK    COMMUN SHP  COMMUNICATIONS SHOP            11-28-1990 0001 11-01-1991 1324
MCK    FACL        FACILITIES OFFICE              11-27-1990 0001 11-28-1990 0001
MCK    A&O         ADMISSION & ORIENTATION        11-16-1990 0930 11-27-1990 0001
LEW    UNASSG      UNASSIGNED WORK DETAIL         11-14-1990 1620 11-16-1990 0551
ERE    ADM DET     ADMINISTRATIVE DETENTION       11-02-1990 2030 11-14-1990 0730
PHX    COMM SHOP   COMMUNICATIONS SHOP            12-21-1989 0001 11-02-1990 1255
PHX    A & O       A & O WORK DETAIL (MOJAVE A)   11-16-1989 1600 12-21-1989 0001
ERE    UNASSG      UNASSIGNED WORK DETAIL         11-13-1989 1500 11-16-1989 0545


G0002        MORE PAGES TO FOLLOW . . .
```

```
MCK2G  531.01 *                  INMATE HISTORY              *    01-14-2003
PAGE 004 OF 004 *                  WRK DETAIL                *    09:53:17

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK          FUNCTION: DIS          FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                        START DATE/TIME STOP  DATE/TIME
TDG    UNASSG      UNASSIGNED WORK DETAIL             10-11-1989 0930 11-13-1989 0343
PET    UNASSG      UNASSIGNED WORK DETAIL             09-28-1989 1716 10-10-1989 0620
PET    ELECTRONIC  ELECTRONIC                         05-13-1982 2359 08-27-1982 1003
PET    GED AM      GENERAL EQUIVALENCY DIPLOMA AM 05-28-1982 2359 06-01-1982 2359
PET    ORIENT A&O  ORIENTATION A&O UNIT               04-22-1982 1530 05-13-1982 2359




G0005        TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

```
  MCK2G            *       INMATE DISCIPLINE DATA        *     01-14-2003
PAGE 001           *    CH  OLOGICAL DISCIPLINARY RE(  )   *     09:53:50

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS      FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 01-14-2003
                      RSP OF: MCK-MCKEAN FCI

-------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022626 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1700
DHO HEARING DATE/TIME: 09-18-2002 1000
FACL/CHAIRPERSON.....: MCK/LINDEN J
APPEAL CASE NUMBER(S): 280356
REPORT REMARKS.......: EXPUNGED CODE 306.  F/S SUPERVISOR OBSERVED INMATE POUND
                       -ING ON ICE MACHINE, CAUSING SEVERAL DENTS ON FACING.
   218  DESTROYING PROP OVER $100 - FREQ: 1
        MON REST  / 250.00 DOLLARS / CS
        COMP:    LAW:    TO REIMBURSE THE GOVERNMENT FOR COST TO REPLACE
                        THE STAINLESS STEEL PANEL ON THE ICE MACHINE.




G0002       MORE PAGES TO FOLLOW . . .
```

Case 1:05-cv-00160-SJM-SPB    Document 37-22    Filed 02/05/2007    Page 60 of 67

```
 MCK2G          *       INMATE DISCIPLINE DATA          *    01-14-2003
PAGE 002 OF 002 *   CH  .OLOGICAL DISCIPLINARY RE(  D    *    09:53:50

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS      FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 01-14-2003
                      RSP OF: MCK-MCKEAN FCI

--------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022680 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1830
UDC HEARING DATE/TIME: 08-26-2002 0900
FACL/UDC/CHAIRPERSON.: MCK/A/REOME
APPEAL CASE NUMBER(S): 279029
REPORT REMARKS.......: SANCTIONED TO TEN HOURS EXTRA DUTY.
   305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
        EXTRA DUTY / 10 HOURS / CS
        COMP:   LAW:   10 HOURS EXTRA DUTY.




G0005        TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

NOTE: THIS FORM MUST BE SU   ITTED 2
WEEKS IN ADVANCE.



U.S. Department of Justice

# UNICOR
Federal Prison Industries, Inc.

## REQUEST FOR INMATE VACATION

*Meo - I*

DEPARTMENT

*10/9/03*

DATE

*18:45*

*Hill, Michael*

NAME:          LAST          FIRST

*40922-133*

REGISTRATION NUMBER

NOTE:
PLEASE USA SUGG AU ARO DAY

I REQUEST VACATION FROM ___*11/14*___ TO _____ *1 DAY*

*I REQUEST TO WORK MY VACATION AND RECEIVE PAY IN LIEU OF TAKING THE DAYS OFF_____
  (MUST BE ANNIVERSARY DATE).

INMATES SIGNATURE

APPROVED BY

WORK SUPERVISOR

APPROVED BY:

_____

DEPARTMENT HEAD

BUSINESS OFFICE:

THE ABOVE NAMED INMATE HAS BEEN EMPLOYED IN INDUSTRIES SINCE _*6/24*_ *2003*, AND

HAS ACCUMULATED _*B.K*_ DAY(S) VACATION. VACATION CREDIT IS PRESENTLY BEING EARNED

AT _*7.30*_ DAY PER MONTH.

(½)    ((1))

COMPUTED BY:                REVIEWED BY:                FINAL APPROVED BY:

_____            _____            _____

TIMEKEEPER                 ACCOUNTANT                 SUPERINTENDENT

UNIT TEAM ACTION:          APPROVED:_____          DISAPPROVED_____

PLEASE STATE REASONS WHY IF
DISAPPROVED.

_____

_____

_____

_____

SIGNATURE_____

*THIS REQUEST FOR PAY IN LIEU OF VACATION MAY ONLY BE MADE ON THE ANNIVERSARY DATE.
 (PLEASE SUBMIT FOUR (4) COPIES TO INDUSTRY BUSINESS OFFICE)

NOTE: THIS FORM MUST BE SUBMITTED 2
WEEKS IN ADVANCE.

**U.S. Department of Justice**



**UNICOR**
Federal Prison Industries, Inc.

REQUEST FOR INMATE VACATION

Federal Correctional Institution
Ray Brook, NY 12977

*Production*
DEPARTMENT

_7/7/03_
/DATE

*7/8/03*
*7130*

_Hill_        _Michael_          _40428 - 133_
NAME:    LAST         FIRST        REGISTRATION NUMBER

I REQUEST VACATION FROM_7/21_ TO_____ _10 day_

*I REQUEST TO WORK MY VACATION AND RECEIVE PAY IN LIEU OF TAKING THE DAYS OFF_____
 (MUST BE ANNIVERSARY DATE).

X _Michael Hill_
INMATES SIGNATURE

APPROVED BY:

_____
WORK SUPERVISOR

APPROVED BY:

_____
DEPARTMENT HEAD

BUSINESS OFFICE:

THE ABOVE NAMED INMATE HAS BEEN EMPLOYED IN INDUSTRIES SINCE_6/24_ 19_2003_ AND

HAS ACCUMULATED_7130_ DAY(S) VACATION. VACATION CREDIT IS PRESENTLY BEING EARNED

AT_3:45_ hrs DAY PER MONTH.

(½) (AR)

COMPUTED BY:

_____
TIMEKEEPER

REVIEWED BY:

_____
ACCOUNTANT

FINAL APPROVED BY:

_____
SUPERINTENDENT

UNIT TEAM ACTION:        APPROVED:_____        DISAPPROVED_____

PLEASE STATE REASONS WHY IF
DISAPPROVED.

_____

_____

_____

_____

_____

SIGNATURE_____

*THIS REQUEST FOR PAY IN LIEU OF VACATION MAY ONLY BE MADE ON THE ANNIVERSARY DATE.
 (PLEASE SUBMIT FOUR (4) COPIES TO INDUSTRY BUSINESS OFFICE)

F.P.I. Form 39        Business Office (White) • Timekeeper (Yellow) • Unit (Green) • Factory (Pink) • Inmate (Golden Rod)

| | |
|---|---|
| **From:** | Adela Colon |
| **To:** | Frohlich, William;  Kerr, Linda |
| **Date:** | 10/31/02 4:37PM |
| **Subject:** | Re: Inmate Payroll |

Good Afternoon,

In reference to your inmate payroll question to Bill Frohlich, this inmate never worked for UNICOR. He helped staff teach  the VT Soldering Course (CMS), which indeed is a pre-requisite to work for the cable factory, but he was never hired by the factory. Therefore, this is not considered as prior UNICOR, and there is no longevity.
If you require additional information, please do not hesistate to contact us.
Thank you.

Adela Colon
Acting Business Manager
UNICOR Lompoc
Phone 805-736-7564
Fax 805-736-9883
e-mail acolon@central.unicor.gov

>>> Linda Kerr 10/31/02 06:22AM >>>
Dear Bill,

I am asking your assistance concerning an inmate payroll question.  I have an inmate here by the name of Hill, Reg# 40428-133, he was at your institution 1/24/01 - 7/24/01 listed in Sentry as LOM VT Soldering Course.  This inmate states he assisted staff teaching this course and it is a pre-requisite to work in the Lompoc Cable Plant.

I was wondering if this would be considered prior UNICOR or were his wages paid out of the education department?  Also, if he was prior UNICOR what was his final grade and longevity?  Thank you for your assistance concerning this matter.

Linda


**CC:**        Stevenson, Kat

**From:**       Adela Colon
**To:**         Frohlich, William; Kerr, Linda
**Date:**      10/31/02 4:37PM
**Subject:**    Re: Inmate Payroll

Good Afternoon,

In reference to your inmate payroll question to Bill Frohlich, this inmate never worked for UNICOR. He helped staff teach the VT Soldering Course (CMS), which indeed is a pre-requisite to work for the cable factory, but he was never hired by the factory. Therefore, this is not considered as prior UNICOR, and there is no longevity.
If you require additional information, please do not hesistate to contact us.
Thank you.

Adela Colon
Acting Business Manager
UNICOR Lompoc
Phone 805-736-7564
Fax 805-736-9883
e-mail acolon@central.unicor.gov

>>> Linda Kerr 10/31/02 06:22AM >>>
Dear Bill,

I am asking your assistance concerning an inmate payroll question.  I have an inmate here by the name of Hill, Reg# 40428-133, he was at your institution 1/24/01 - 7/24/01 listed in Sentry as LOM VT Soldering Course.  This inmate states he assisted staff teaching this course and it is a pre-requisite to work in the Lompoc Cable Plant.

I was wondering if this would be considered prior UNICOR or were his wages paid out of the education department?  Also, if he was prior UNICOR what was his final grade and longevity?  Thank you for your assistance concerning this matter.

Linda

**CC:**           Stevenson, Kat

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | | |
|---|---|---|
| **3** | 1. Type of Report: | UNICOR Action = 1　IPRS Action = 2　Both = 3 |

| | | |
|---|---|---|
| **3** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | | |
|---|---|---|
| **3** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

| 4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code |
|---|---|---|
| 4 4 4 2 8 – 1 3 3 | H I L L , M I C H A E L | 2 3 1 |

**Action Recommended**
**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D  W R K  S H O P H A N D |

1 = Hourly
2 = G.P.W.　⎤— X = Apprentice
3 = P.W.　 ⎦

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One: AM PM |
|---|---|---|
| 0 9 – 2 3 – 0 2 | 0 7 1 0 | X (AM) |

| | | |
|---|---|---|
| ■ | 22. **Reason For Termination Of Employment Or Withdrawal** | |
| | 1 = Released　2 = Transferred　3 = Program Change　4 = Inmate Request | |
| | 5 = Program Discontinued　6 = Control Purposes　7 = Institutional Needs | |

| | | |
|---|---|---|
| **D** | 23. **Continuation of Longevity Status** | |
| | 1 = yes　0 = no　2 = no　(For use only when termination is for release (MR or parole). | |

| | | |
|---|---|---|
| | | 24. Date Of Enrollment Month, Day, Year |

| | | |
|---|---|---|
| | | 25. Total Inmate Hours Involved |

26. Signatures:

Recommended By _M. (Taylor)_     Foreman     Date: 9/23/02

Approved By _Debra Trout_     Plant Superintendent     Date: 9/23/02

Approved By _Linda K. Kerr_ (for)     Asst. Supt. Or Business Mgr.     Date: 9/23/02

Entered On Payroll Records _Linda K. Kerr_     Timekeeper     Date: 9/23/02

FPI Form 96 (9/98)

Distribution:　　White (Business Office)　　Canary (Terminal Operator)　　Pink (Placement)　　Goldenrod (Foreman)

```
DATE: 09/23/02 09:43    INMATES NOT WORKING FOR 30 DAYS    PAGE:   1
INMATE PAYROLL              REPORT DATE: 09/23/02          USER ID: 34124060
```

| Name | Reg-num | Fact | Group | Crew | Last Lbr LT |
|------|---------|------|-------|------|-------------|
| HILL, MICHAEL | 40428-133 | FT | ft160 | layup 2 | 08/23/02 |
| HILL, MICHAEL | 40428-133 | FT | ft160 | layup 2 | 08/23/02 |

# NEW HIRES
## (Familiarization Class)

| Name | Number | Department | Hire Date | Class Date |
|------|--------|------------|-----------|------------|
| TIBBS, ANTHONY | 22730-016 | ASSEMBLY 2 | 07/01/02 | 08/01/02 |
| HAIRSTON, DARRELL | 52463-060 | MILL 2 | 07/01/02 | |
| SEQUEIRA, WILLIAM | 17424-038 | MILL 2 | 07/23/02 | |
| SIMMONS, JEMAL | 03457-036 | MILL 2 | 08/01/02 | |
| REARDON, JASON | 38000-060 | MILL 2 | 08/01/02 | |
| HUDSON-HYDE, ELKENA | 14827-004 | MILL 2 | 08/01/02 | |
| HILL, MICHAEL | 40428-133 | LAYUP 2 | 08/01/02 | |
| LEWIS, RICKY | 05823-027 | LAYUP 2 | 08/01/02 | |
| KING, JAMES | 0-4862-000 | LAYUP 2 | 08/05/02 | |
| | | | | |
| _signature_ | 8/1/02 | | | |